IN THE COUNTY COURT OF THE SIXTH JUDICIAL CIRCUIT
IN AND FOR PASCO COUNTY, FLORIDA

BRANDON STANISLAUS,

                                CASE NO:

    Plaintiff,

v.

EXPERIAN INFORMATION SOLUTIONS, INC.,

    Defendant.

_____/

## COMPLAINT AND DEMAND FOR JURY TRIAL

COMES NOW, Plaintiff, BRANDON STANISLAUS ("Plaintiff"), by and through the undersigned counsel, and hereby sues Defendant, EXPERIAN INFORMATION SOLUTIONS, INC. ("Defendant" or "Experian"), and in support thereof, states the following:

## PRELIMINARY STATEMENT

1. This is an action for damages that exceed $8,000 but are less than $50,000, exclusive of attorney's fees and costs, brought by Plaintiff against Experian, for violations of the Fair Credit Reporting Act, 15 U.S.C. § 1681, *et seq.* ("FCRA").

2. This is a consumer credit reporting case arising from Experian's failure to maintain and report accurate credit information concerning Plaintiff's federal student loan accounts serviced by Aidvantage.

3. Experian reported derogatory late-payment information for Plaintiff's student loan accounts during periods in which Plaintiff's loans were subject to approved forbearance and no payments were due.

4. Plaintiff disputed Experian's reporting and specifically identified inaccurate late-payment reporting for November 2025 and December 2025.

5.      Plaintiff informed Experian that his student loans were in approved forbearance during the disputed period and provided documentation confirming that no payments were due.

6.      Experian was required to conduct a reasonable reinvestigation, review all relevant information submitted by Plaintiff, and correct or delete any information that could not be verified as complete and accurate.

7.      Instead, Experian verified or updated the disputed accounts while continuing to report derogatory payment history associated with the disputed period.

8.      Experian's conduct caused Plaintiff to suffer damage to his credit reputation, emotional distress, frustration, humiliation, embarrassment, loss of credit expectancy, loss of credit opportunities, and time spent attempting to correct his credit file.

9.      Plaintiff brings this action to hold Experian accountable for its negligent and/or willful violations of the FCRA and to recover all damages, attorney's fees, costs, and other relief available under law.

## JURISDICTION AND VENUE

10.     Jurisdiction arises under the FCRA, 15 U.S.C. § 1681p and Fla. Stat. § 34.01.

11.     Experian is subject to the provisions of the FCRA and is subject to the jurisdiction of this Court pursuant to Fla. Stat. § 48.193.

12.     Venue is proper in Pasco County, Florida, pursuant to Fla. Stat. § 47.051, because the acts complained of were committed and/or caused by Defendant therein.

## PARTIES

13.     Plaintiff is a natural person, and a citizen of the State of Florida, residing in Pasco County, Florida.

14.     Plaintiff is a Consumer within the meaning of the FCRA, 15 U.S.C. § 1681a(c).

15. Experian is foreign corporation doing business in Florida.

16. Experian is registered to conduct business in the State of Florida as a foreign profit corporation, where its registered agent is CT Corporation System, 1200 South Pine Island Rd., Plantation, FL 33324.

17. Experian is a nationwide *Consumer Reporting Agency* ("**CRA**") within the meaning of 15 U.S.C. § 1681a(f), in that, for monetary fees, dues, and/or on a cooperative nonprofit basis, it regularly engages in whole or in part in the practice of assembling or evaluating consumer credit information or other information on consumers for the purpose of furnishing consumer reports to third parties, and which uses means or facilities of interstate commerce for the purpose of preparing or furnishing consumer reports, specifically the mail and internet. As a CRA, Experian is aware of its obligations under the FCRA.

## FACTUAL ALLEGATIONS

18. Plaintiff maintained multiple federal student loan accounts serviced by Aidvantage.

19. On or about February 4, 2026, Aidvantage provided Plaintiff written confirmation regarding the status of his student loan accounts. **See Exhibit A - Aidvantage Forbearance Letter dated February 4, 2026.**

20. In that correspondence, Aidvantage confirmed that administrative forbearance was in effect from August 1, 2025 through December 28, 2025.

21. Aidvantage further confirmed that during the forbearance period no payments were due.

22. Aidvantage additionally confirmed that payments remained suspended through April 28, 2026, pursuant to a subsequent forbearance.

23. Despite the foregoing, Experian reported derogatory late-payment information

concerning Plaintiff's student loan accounts.

24. Experian reported severe delinquency information for November 2025 and December 2025 despite the existence of approved forbearance.

25. Upon reviewing his Experian credit file, Plaintiff discovered inaccurate and materially misleading reporting concerning the student loan accounts.

26. Plaintiff disputed Experian's reporting.

27. Plaintiff specifically identified the Aidvantage accounts being reported inaccurately.

28. Plaintiff specifically disputed the reporting of late payments for November 2025 and December 2025.

29. Plaintiff advised Experian that the loans were in approved forbearance during those months.

30. Plaintiff advised Experian that documentation confirming the forbearance was attached to the dispute.

31. Plaintiff requested that Experian remove the inaccurate late-payment notations and update the reporting to accurately reflect the forbearance status.

32. Experian received Plaintiff's dispute.

33. Upon receipt of the dispute, Experian was required to conduct a reasonable reinvestigation.

34. Experian was required to review and consider all relevant information submitted by Plaintiff.

35. Experian was required to correct, modify, suppress, or delete information that was inaccurate, misleading, incomplete, or incapable of verification.

36.     On or about February 26, 2026, Experian completed its reinvestigation stating, "[o]ur reinvestigation of the dispute you submitted is now complete." **See Exhibit B - Experian Dispute Results Dated February 26, 2026.**

37.     Experian reported that the disputed accounts had been "updated."

38.     Experian did not remove the disputed derogatory payment history.

39.     Experian continued reporting derogatory historical delinquency information associated with the disputed period. Following Experian's reinvestigation, the disputed Aidvantage tradelines continued to reflect severe delinquency information, including an October 2025 "Past due 90 days" status and a November 2025 "Past due 120 days" status, notwithstanding documentation establishing that the loans were in approved forbearance and that no payments were due during the disputed period.

40.     Plaintiff obtained another report from Experian dated April 7, 2026. **See Exhibit C – Experian Report Dated April 7, 2026.**

41.     Once again, Experian continued reporting derogatory historical delinquency information associated with the disputed period. The disputed Aidvantage tradelines continued to reflect severe delinquency information, including a November 2025 "Past due 90 days" status and a December 2025 "Past due 120 days" status, notwithstanding documentation establishing that the loans were in approved forbearance and that no payments were due during the disputed period.

42.     Experian continued publishing materially misleading information portraying Plaintiff as severely delinquent during months in which no payments were due.

43.     Experian failed to adequately review and consider Plaintiff's supporting documentation.

44.     Experian failed to conduct a reasonable reinvestigation of Plaintiff's dispute.

45. Experian failed to assure maximum possible accuracy of Plaintiff's credit information.

46. Experian's conduct caused Plaintiff's credit file and consumer reports to portray Plaintiff as a greater credit risk than he was.

47. As a direct and proximate result of Experian's conduct, Plaintiff suffered actual damages including damage to credit reputation, emotional distress, humiliation, embarrassment, anxiety, frustration, lost time, diminished credit expectancy, and loss of credit opportunities.

48. Experian's violations were negligent, reckless, and/or willful.

49. Plaintiff has hired the undersigned counsel to represent Plaintiff in this matter and has assigned them the right to obtain reimbursement for reasonable fees and costs.

## COUNT I
### DEFENDANT'S WILFUL VIOLATION OF THE FCRA- 15 U.S.C. § 1681e(b)

50. Plaintiff adopts and incorporates paragraphs 1-49 as if fully stated herein.

51. Experian failed to follow reasonable procedures to assure maximum possible accuracy of Plaintiff's consumer reports.

52. Experian continued reporting derogatory delinquency information despite documentation establishing that Plaintiff's student loans were in approved forbearance and that no payments were due during the disputed period.

53. Experian's reporting was inaccurate and materially misleading.

54. Experian's conduct was willful and/or reckless.

55. Plaintiff has suffered damages as a result of the incorrect reporting and Defendant's failure to correct the credit report pertaining to Plaintiff.

**WHEREFORE**, Plaintiff, respectfully requests this Court to enter judgment against Defendant, awarding Plaintiff the following relief:

a.    The greater of Plaintiff's actual damages and statutory damages of One Thousand Dollars ($1,000.00) per violation, pursuant to 15 U.S.C. § 1681n(a)(1)(A);

b.    Punitive damages pursuant 15 U.S.C. § 1681n(a)(2);

c.    Costs and reasonable attorney's fees pursuant to 15 U.S.C. § 1681n(a)(3); and

d.    Such other relief that this Court deems just and proper.

## COUNT II
## DEFENDANT'S NEGLIGENT VIOLATION OF THE FCRA- 15 U.S.C. § 1681e(b)

56.    Plaintiff adopts and incorporates paragraphs 1-49 as if fully stated herein.

57.    Defendant owed Plaintiff a legal duty to follow reasonable procedures to assure maximum possible accuracy of information in reports it sold regarding Plaintiff, pursuant to 15 U.S.C. § 1681e(b).

58.    Experian negligently failed to follow reasonable procedures to assure maximum possible accuracy of Plaintiff's consumer reports.

59.    Plaintiff has suffered damages as a result of the incorrect reporting and Defendant's failure to correct the credit report pertaining to Plaintiff.

**WHEREFORE**, Plaintiff, respectfully requests this Court to enter judgment against Defendant, awarding Plaintiff the following relief:

a.    Actual damages pursuant to 15 U.S.C. § 1681o(a)(1);

b.    Costs and reasonable attorney's fees pursuant to 15 U.S.C. § 1681o(a)(2); and

c.    Such other relief that this Court deems just and proper.

## COUNT III
## DEFENDANT'S WILFUL VIOLATION OF THE FCRA - 15 U.S.C. § 1681i(a)(1)(A)

60.    Plaintiff adopts and incorporates paragraphs 1-49 as if fully stated herein.

61. Plaintiff submitted a specific and detailed dispute concerning inaccurate reporting.

62. Experian failed to conduct a reasonable reinvestigation.

63. Experian failed to reasonably evaluate Plaintiff's dispute and supporting documentation establishing that no payments were due during the disputed period.

64. Experian's conduct was willful and/or reckless.

65. Plaintiff has suffered damages as a result of the incorrect reporting and Defendant's failure to correct the credit report pertaining to Plaintiff.

**WHEREFORE**, Plaintiff, respectfully requests this Court to enter judgment against Defendant, awarding Plaintiff the following relief:

a. The greater of Plaintiff's actual damages and statutory damages of One Thousand Dollars ($1,000) per violation, pursuant to 15 U.S.C. § 1681n(a)(1)(A);

b. Punitive damages pursuant 15 U.S.C. § 1681n(a)(2);

c. Costs and reasonable attorney's fees pursuant to 15 U.S.C. § 1681n(a)(3); and

d. Such other relief that this Court deems just and proper.

## COUNT IV
## DEFENDANT'S NEGLIGENT VIOLATION OF THE FCRA - 15 U.S.C. § 1681i(a)(1)(A)

66. Plaintiff adopts and incorporates paragraphs 1-49 as if fully stated herein.

67. Defendant owed Plaintiff a legal duty to conduct a reasonable reinvestigation with respect to the disputed information, pursuant to 15 U.S.C. § 1681i(a)(1)(A).

68. Experian negligently failed to conduct a reasonable reinvestigation.

69. Plaintiff has suffered damages as a result of the incorrect reporting and Defendant's failure to correct the credit report pertaining to Plaintiff.

**WHEREFORE**, Plaintiff, respectfully requests this Court to enter judgment against

Defendant, awarding Plaintiff the following relief:

    a.      Actual damages pursuant to 15 U.S.C. § 1681o(a)(1);

    b.      Costs and reasonable attorney's fees pursuant to 15 U.S.C. § 1681o(a)(2); and

    c.      Such other relief that this Court deems just and proper.

**COUNT V**
**DEFENDANT'S WILLFUL VIOLATION OF THE FCRA - 15 U.S.C.**
**§ 1681i(a)(4)**

70.     Plaintiff adopts and incorporates paragraphs 1-49 as if fully stated herein.

71.     Plaintiff submitted documentation confirming that his loans were in approved forbearance and that no payments were due during the disputed period.

72.     Experian failed to review and consider all relevant information submitted by Plaintiff.

73.     Experian verified and continued reporting the disputed derogatory information.

74.     Experian's conduct was willful and/or reckless.

75.     Plaintiff has suffered damages as a result of the incorrect reporting and Defendant's failure to correct the credit report pertaining to Plaintiff.

**WHEREFORE**, Plaintiff, respectfully requests this Court to enter judgment against Defendant, awarding Plaintiff the following relief:

    a.      The greater of Plaintiff's actual damages and statutory damages of One Thousand Dollars ($1,000) per incident, pursuant to 15 U.S.C. § 1681n(a)(1)(A);

    b.      Punitive damages pursuant 15 U.S.C. § 1681n(a)(2);

    c.      Costs and reasonable attorney's fees pursuant to 15 U.S.C. § 1681n(a)(3); and

    d.      Such other relief that this Court deems just and proper.

## COUNT VI
## DEFENDANT'S NEGLIGENT VIOLATION OF THE FCRA - 15 U.S.C. § 1681i(a)(4)

76.     Plaintiff adopts and incorporates paragraphs 1-49 as if fully stated herein.

77.     Defendant owed Plaintiff a legal duty to review and consider all relevant information submitted by the consumer with respect to the disputed information, pursuant to 15 U.S.C. § 1681i(a)(4).

78.     Experian negligently failed to review and consider all relevant information submitted by Plaintiff.

79.     Plaintiff has suffered damages as a result of the incorrect reporting and Defendant's failure to correct the credit report pertaining to Plaintiff.

**WHEREFORE**, Plaintiff, respectfully requests this Court to enter judgment against Defendant, awarding Plaintiff the following relief:

a.     Actual damages pursuant to 15 U.S.C. § 1681o(a)(1);

b.     Costs and reasonable attorney's fees pursuant to 15 U.S.C. § 1681o(a)(2); and

c.     Such other relief that this Court deems just and proper.

## COUNT VII
## DEFENDANT'S WILFUL VIOLATION OF THE FCRA - 15 U.S.C. § 1681i(a)(5)

80.     Plaintiff adopts and incorporates paragraphs 1-49 as if fully stated herein.

81.     Plaintiff submitted documentation confirming that his loans were in approved forbearance and that no payments were due during the disputed period.

82.     Experian failed to delete, modify, suppress, or permanently block the inaccurate, incomplete, unverifiable, and/or materially misleading derogatory information after reinvestigation.

83.    Experian verified and continued reporting the disputed derogatory information.

84.    Experian's conduct was willful and/or reckless.

85.    Plaintiff has suffered damages as a result of the incorrect reporting and Defendant's failure to correct the credit report pertaining to Plaintiff.

**WHEREFORE**, Plaintiff, respectfully requests this Court to enter judgment against Defendant, awarding Plaintiff the following relief:

a.    The greater of Plaintiff's actual damages and statutory damages of One Thousand Dollars ($1,000) per incident, pursuant to 15 U.S.C. § 1681n(a)(1)(A);

b.    Punitive damages pursuant 15 U.S.C. § 1681n(a)(2);

c.    Costs and reasonable attorney's fees pursuant to 15 U.S.C. § 1681n(a)(3); and

d.    Such other relief that this Court deems just and proper

## COUNT VIII
### DEFENDANT'S NEGLIGENT VIOLATION OF THE FCRA - 15 U.S.C. § 1681i(a)(5)

86.    Plaintiff adopts and incorporates paragraphs 1-49 as if fully stated herein.

87.    Defendant owed Plaintiff a legal duty to delete, modify, or suppress information determined to be inaccurate, incomplete, misleading, or incapable of verification following its reinvestigation.

88.    After the reinvestigation, if any information disputed by a consumer is found to be inaccurate or incomplete or cannot be verified, Defendant had the duty to promptly delete that item of information from the file of the consumer, or modify that item of information, as appropriate, based on the results of the reinvestigation; and promptly notify the furnisher of that information that the information has been modified or deleted from the file of the consumer.

89.     Experian breached its duty by continuing to report derogatory delinquency information despite Plaintiff's dispute and supporting documentation establishing that the loans were in approved forbearance and that no payments were due.

90.     Experian negligently failed to delete, modify, suppress, or permanently block inaccurate and materially misleading information on the disputed Aidvantage tradelines after completion of its reinvestigation.

91.     Plaintiff has suffered damages as a result of the incorrect reporting and Defendant's failure to correct the credit report pertaining to Plaintiff.

**WHEREFORE**, Plaintiff, respectfully requests this Court to enter judgment against Defendant, awarding Plaintiff the following relief:

a.     Actual damages pursuant to 15 U.S.C. § 1681o(a)(1);

b.     Costs and reasonable attorney's fees pursuant to 15 U.S.C. § 1681o(a)(2); and

c.     Such other relief that this Court deems just and proper.

## **DEMAND FOR JURY TRIAL**

Plaintiff hereby demands a trial by jury on all issues so triable.

Dated this 26th day of June 2026.

Respectfully Submitted,

*/s/ Ethan B. Babb*
**ETHAN B. BABB, ESQ.**
Florida Bar No. 127488
Email: ebabb@babblaw.com
Secondary: kschofield@babblaw.com
**DAVID M. BENDER, ESQ.**
Florida Bar No. 49841
Email: dbender@babblaw.com
Secondary: cthompson@babblaw.com
**ETHAN BABB LAW FIRM**
6013 Farcenda Place, Suite 101
Melbourne, FL 32940
Phone: (321) 529-2222
Fax: (321) 529-2929
*Counsel for Plaintiff*

## ATTACHED EXHIBIT LIST

A.    Aidvantage Forbearance Letter dated February 4, 2026.

B.    Experian Dispute Results Dated February 26, 2026.

C.    Experian Report Dated April 7, 2026.

**aidVantage** | Official Servicer of
Federal Student Aid

P.O. Box 300001
Greenville, TX 75403-3001

**EXHIBIT "A"**

(800) 722-1300

Brandon Stanislaus
32684 Thorncastle Dr.
Wesley Chapel, FL 33545-2359

February 04, 2026

**RE: 9771972452**

Dear Brandon:

Thank you for contacting Aidvantage. Per your request, we are providing information regarding your student loan account.

Aidvantage – Official Servicer of Federal Student Aid services the following loans:

| Loan Number | Loan Type | Disbursement Date | Original Principal | Outstanding Principal | Interest Rate |
|---|---|---|---|---|---|
| 1-01 | Direct Stafford Unsubsidized | 9/26/2003 | $2,625.00 | $3,981.29 | 6.660% |
| 1-02 | Direct Stafford Unsubsidized | 9/26/2003 | $4,000.00 | $5,531.81 | 6.660% |
| 1-03 | Direct Stafford Unsubsidized | 8/20/2004 | $2,625.00 | $3,552.53 | 6.660% |
| 1-04 | Direct Stafford Unsubsidized | 8/19/2005 | $3,500.00 | $4,603.82 | 6.660% |
| 1-05 | Direct Stafford Subsidized | 9/2/2009 | $4,500.00 | $4,791.00 | 5.600% |
| 1-06 | Direct Stafford Subsidized | 8/30/2010 | $5,500.00 | $5,770.61 | 4.500% |
| 1-07 | Direct Stafford Subsidized | 9/19/2011 | $5,500.00 | $5,711.25 | 3.400% |
| 1-08 | Direct Stafford Unsubsidized | 9/2/2009 | $6,000.00 | $7,768.75 | 6.800% |
| 1-09 | Direct Stafford Unsubsidized | 8/30/2010 | $7,000.00 | $8,524.90 | 6.800% |
| 1-10 | Direct Stafford Unsubsidized | 9/19/2011 | $7,000.00 | $8,009.89 | 6.800% |

Administrative forbearance was in effect from August 01,2025 to December 28,2025, during this forbearance no payments were due. Subsequently, payments continued to be suspended based on a verbal forbearance from December 29, 2025, through April 28,2026.

LTR139

Page Two Stanislaus

**We're here to help.**
If you have any questions about your account or your options, visit us online at Aidvantage.studentaid.gov or give us a call at 800-722-1300. Our hours of operation can be found online at Aidvantage.studentaid.gov/contact-us.

Sincerely,

Billy R - ADVS
Customer Communications

**aidVantage** | Official Servicer of Federal Student Aid

LTR139

**EXHIBIT "B"**

Prepared For

**Personal & Confidential**

Date Generated  Feb 26, 2026

Report Number  3544-4175-58

## About Dispute Results

Our reinvestigation of the dispute you recently submitted is now complete. If we were able to make changes to your credit report based on information you provided, we have done so. Otherwise we have contacted the company reporting the information you disputed, supplied them all relevant information and any documents you gave us with your dispute, and instructed them to: review all information we provide them about your dispute; verify the accuracy of the information; provide us a response to your dispute; and update their records and systems as necessary.

If an item you disputed is not in the list of results below, it was either not appearing in your credit file or it already reflected the requested status at the time of our reinvestigation.

## Here are your results

### DEPT OF ED/AIDVANTAGE

Account • 977197XXXXXXXXXXXXXXXXX



Updated

The item you disputed has been updated, which may include an update to the disputed information. Please review your report for the details.

You can contact DEPT OF ED/AIDVANTAGE at PO BOX 300001, GREENVILLE , TX 75403 or (800) 722-1300

 **After your dispute**

 **Account Info**

| Account Name | DEPT OF ED/AIDVANTAGE | Balance | $7,416 |
|---|---|---|---|
| Account Number | 977197XXXXXXXXXXXXXXXXX | Balance Updated | 01/31/2026 |
| Account Type | Education | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | $0 |
| Date Opened | 09/26/2003 | Original Balance | $4,000 |
| Status | Open. Deferred, payments begin May 2026. | Highest Balance | - |
| | | Terms | 300 Months |
| Status Updated | 12/2025 | | |

## $ Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | — | — | — | — | — | — | — | — | — | — | — |
| 2025 | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | 90 | 120 | ✓ |
| 2024 | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | — | ✓ | ✓ | ND | ND | ND | ND | ND | ND | ND | ND | ✓ |

✓  Current / Terms met    90  Past due 90 days

120  Past due 120 days    ND  No data for this period

### Payment history guide

120 days past due as of Nov 2025

90 days past due as of Oct 2025

By Jun 2032, this account is scheduled to go to a positive status.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Dec 2025 | $7,410 | $51 | $0 on 8/28/2023 |
| Nov 2025 | $7,373 | $51 | $0 on 8/28/2023 |
| Sep 2025 | $7,302 | $51 | $0 on 8/28/2023 |
| Aug 2025 | $7,267 | $51 | $0 on 8/28/2023 |
| Jul 2025 | $7,231 | $0 | $0 on 8/28/2023 |
| Jun 2025 | $7,199 | $0 | $0 on 8/28/2023 |
| May 2025 | $7,164 | $0 | $0 on 8/28/2023 |
| Apr 2025 | $7,128 | $0 | $0 on 8/28/2023 |
| Mar 2025 | $7,093 | $0 | $0 on 8/28/2023 |

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Feb 2025 | $7,057 | $0 | $0 on 8/28/2023 |
| Jan 2025 | $7,042 | $51 | $0 on 8/28/2023 |
| Dec 2024 | $7,000 | $51 | $0 on 8/28/2023 |
| Nov 2024 | $6,958 | $51 | $0 on 8/28/2023 |
| Oct 2024 | $6,917 | $0 | $0 on 8/28/2023 |
| Sep 2024 | $6,887 | $51 | $0 on 8/28/2023 |
| Aug 2024 | $6,846 | $0 | $0 on 8/28/2023 |
| Jul 2024 | $6,825 | $51 | $0 on 8/28/2023 |
| May 2024 | $6,743 | $51 | $0 on 8/28/2023 |
| Apr 2024 | $6,702 | $0 | $0 on 8/28/2023 |
| Mar 2024 | $6,667 | $0 | $0 on 8/28/2023 |
| Feb 2024 | $6,630 | $0 | $0 on 8/28/2023 |

**Additional info**

The original amount of this account was $4,000



**Contact Info**

Address          PO BOX 300001,
                 GREENVILLE TX 75403



**Comment**

**Current:**

None

**Previous:**

Payment Deferred.

Feb 2025 to Jul 2025, Oct 2024, Aug 2024, Jan 2024 to Apr 2024



**Reinvestigation Info**

This item was updated from our processing of your dispute in Feb 2026.

 **Before your dispute**

 **Account Info**

| | | | |
|---|---|---|---|
| Account Name | DEPT OF ED/AIDVANTAGE | Balance | $7,416 |
| Account Number | 977197XXXXXXXXXXXXXXXXX | Balance Updated | 01/31/2026 |
| Account Type | Education | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | $0 |
| Date Opened | 09/26/2003 | Original Balance | $4,000 |
| Status | Open. Deferred, payments begin May 2026. | Highest Balance | - |
| | | Terms | 300 Months |
| Status Updated | 01/2026 | | |

 **Payment History**

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | — | — | — | — | — | — | — | — | — | — | — |
| 2025 | ND | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | 90 | 120 |
| 2024 | ND | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ND | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| | | | |
|---|---|---|---|
| ✓ | Current / Terms met | 90 | Past due 90 days |
| 120 | Past due 120 days | ND | No data for this period |

**Payment history guide**

120 days past due as of Dec 2025

90 days past due as of Nov 2025

By Jul 2032, this account is scheduled to go to a positive status.

**Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Dec 2025 | $7,410 | $51 | $0 on 8/28/2023 |
| Nov 2025 | $7,373 | $51 | $0 on 8/28/2023 |
| Sep 2025 | $7,302 | $51 | $0 on 8/28/2023 |
| Aug 2025 | $7,267 | $51 | $0 on 8/28/2023 |
| Jul 2025 | $7,231 | $0 | $0 on 8/28/2023 |
| Jun 2025 | $7,199 | $0 | $0 on 8/28/2023 |
| May 2025 | $7,164 | $0 | $0 on 8/28/2023 |
| Apr 2025 | $7,128 | $0 | $0 on 8/28/2023 |
| Mar 2025 | $7,093 | $0 | $0 on 8/28/2023 |
| Feb 2025 | $7,057 | $0 | $0 on 8/28/2023 |
| Jan 2025 | $7,042 | $51 | $0 on 8/28/2023 |
| Dec 2024 | $7,000 | $51 | $0 on 8/28/2023 |
| Nov 2024 | $6,958 | $51 | $0 on 8/28/2023 |
| Oct 2024 | $6,917 | $0 | $0 on 8/28/2023 |
| Sep 2024 | $6,887 | $51 | $0 on 8/28/2023 |
| Aug 2024 | $6,846 | $0 | $0 on 8/28/2023 |
| Jul 2024 | $6,825 | $51 | $0 on 8/28/2023 |
| May 2024 | $6,743 | $51 | $0 on 8/28/2023 |
| Apr 2024 | $6,702 | $0 | $0 on 8/28/2023 |
| Mar 2024 | $6,667 | $0 | $0 on 8/28/2023 |
| Feb 2024 | $6,630 | $0 | $0 on 8/28/2023 |

**Additional info**

The original amount of this account was $4,000

 **Contact Info**

Address    PO BOX 300001,
           GREENVILLE TX 75403



**Comment**

**Current:**

None

**Previous:**

Payment Deferred.

Feb 2025 to Jul 2025, Oct 2024, Aug 2024, Jan 2024 to Apr 2024



**Reinvestigation Info**

This item was updated from our processing of your dispute in Dec 2025.

---

## DEPT OF ED/AIDVANTAGE

Account · 977197XXXXXXXXXXXXXXXXX



Updated

The item you disputed has been updated, which may include an update to the disputed information. Please review your report for the details.

You can contact DEPT OF ED/AIDVANTAGE at PO BOX 300001, GREENVILLE , TX 75403 or (800) 722-1300

 **After your dispute**

 **Account Info**

| Account Name | DEPT OF ED/AIDVANTAGE | Balance | $12,480 |
|---|---|---|---|
| Account Number | 977197XXXXXXXXXXXXXXXXX | Balance Updated | 01/31/2026 |
| Account Type | Education | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | $0 |
| Date Opened | 09/19/2011 | Original Balance | $7,000 |
| Status | Open. Deferred, payments begin May 2026. | Highest Balance | - |
| | | Terms | 300 Months |
| Status Updated | 12/2025 | | |

 **Payment History**

|      | J  | F  | M  | A  | M  | J  | J  | A  | S  | O   | N   | D  |
|------|----|----|----|----|----|----|----|----|----|-----|-----|----|
| 2026 | ✓  | –  | –  | –  | –  | –  | –  | –  | –  | –   | –   | –  |
| 2025 | ND | ND | ND | ND | ND | ND | ✓  | ✓  | ✓  | 90  | 120 | ✓  |
| 2024 | ND | ND | ND | ✓  | ✓  | ✓  | ND | ✓  | ND | ND  | ND  | ND |
| 2023 | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓   | ✓   | ND |
| 2022 | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓   | ✓   | ✓  |
| 2021 | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓   | ✓   | ✓  |
| 2020 | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓   | ✓   | ✓  |
| 2019 | –  | ✓  | ✓  | ND | ND | ND | ND | ND | ND | ND  | ND  | ✓  |

| ✓ | Current / Terms met | 90 | Past due 90 days |
|---|---------------------|----|------------------|
| 120 | Past due 120 days | ND | No data for this period |

**Payment history guide**

120 days past due as of Nov 2025

90 days past due as of Oct 2025

By Jun 2032, this account is scheduled to go to a positive status.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Dec 2025 | $12,514 | $95 | $0 on 8/28/2023 |
| Nov 2025 | $12,452 | $95 | $0 on 8/28/2023 |
| Sep 2025 | $12,329 | $95 | $0 on 8/28/2023 |
| Aug 2025 | $12,268 | $95 | $0 on 8/28/2023 |
| Jul 2025 | $12,206 | $0 | $0 on 8/28/2023 |
| Jun 2025 | $12,159 | $0 | $0 on 8/28/2023 |
| May 2025 | $12,115 | $0 | $0 on 8/28/2023 |
| Apr 2025 | $12,069 | $0 | $0 on 8/28/2023 |
| Mar 2025 | $12,024 | $0 | $0 on 8/28/2023 |
| Feb 2025 | $11,978 | $0 | $0 on 8/28/2023 |

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Jan 2025 | $11,984 | $95 | $0 on 8/28/2023 |
| Dec 2024 | $11,922 | $95 | $0 on 8/28/2023 |
| Nov 2024 | $11,859 | $95 | $0 on 8/28/2023 |
| Oct 2024 | $11,799 | $0 | $0 on 8/28/2023 |
| Sep 2024 | $11,768 | $95 | $0 on 8/28/2023 |
| Aug 2024 | $11,708 | $0 | $0 on 8/28/2023 |
| Jul 2024 | $11,705 | $95 | $0 on 8/28/2023 |
| May 2024 | $11,582 | $95 | $0 on 8/28/2023 |
| Apr 2024 | $11,524 | $0 | $0 on 8/28/2023 |
| Mar 2024 | $11,480 | $0 | $0 on 8/28/2023 |
| Feb 2024 | $11,433 | $0 | $0 on 8/28/2023 |

## Additional info

The original amount of this account was $7,000

 **Contact Info**

| Address | PO BOX 300001, |
|---|---|
| | GREENVILLE TX 75403 |

 **Comment**

**Current:**

None

**Previous:**

Payment Deferred.

Feb 2025 to Jul 2025, Oct 2024, Aug 2024, Jan 2024 to Apr 2024

 **Reinvestigation Info**

This item was updated from our processing of your dispute in Feb 2026.

 **Before your dispute**

 **Account Info**

| | | | |
|---|---|---|---|
| Account Name | DEPT OF ED/AIDVANTAGE | Balance | $12,480 |
| Account Number | 977197XXXXXXXXXXXXXXXXX | Balance Updated | 01/31/2026 |
| Account Type | Education | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | $0 |
| Date Opened | 09/19/2011 | Original Balance | $7,000 |
| Status | Open. Deferred, payments begin May 2026. | Highest Balance | - |
| | | Terms | 300 Months |
| Status Updated | 01/2026 | | |

**Payment History**

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | — | — | — | — | — | — | — | — | — | — | — |
| 2025 | ND | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | 90 | 120 |
| 2024 | ND | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ND | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| | | | |
|---|---|---|---|
| ✓ | Current / Terms met | 90 | Past due 90 days |
| 120 | Past due 120 days | ND | No data for this period |

**Payment history guide**

120 days past due as of Dec 2025

90 days past due as of Nov 2025

By Jul 2032, this account is scheduled to go to a positive status.

**Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Dec 2025 | $12,514 | $95 | $0 on 8/28/2023 |

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Nov 2025 | $12,452 | $95 | $0 on 8/28/2023 |
| Sep 2025 | $12,329 | $95 | $0 on 8/28/2023 |
| Aug 2025 | $12,268 | $95 | $0 on 8/28/2023 |
| Jul 2025 | $12,206 | $0 | $0 on 8/28/2023 |
| Jun 2025 | $12,159 | $0 | $0 on 8/28/2023 |
| May 2025 | $12,115 | $0 | $0 on 8/28/2023 |
| Apr 2025 | $12,069 | $0 | $0 on 8/28/2023 |
| Mar 2025 | $12,024 | $0 | $0 on 8/28/2023 |
| Feb 2025 | $11,978 | $0 | $0 on 8/28/2023 |
| Jan 2025 | $11,984 | $95 | $0 on 8/28/2023 |
| Dec 2024 | $11,922 | $95 | $0 on 8/28/2023 |
| Nov 2024 | $11,859 | $95 | $0 on 8/28/2023 |
| Oct 2024 | $11,799 | $0 | $0 on 8/28/2023 |
| Sep 2024 | $11,768 | $95 | $0 on 8/28/2023 |
| Aug 2024 | $11,708 | $0 | $0 on 8/28/2023 |
| Jul 2024 | $11,705 | $95 | $0 on 8/28/2023 |
| May 2024 | $11,582 | $95 | $0 on 8/28/2023 |
| Apr 2024 | $11,524 | $0 | $0 on 8/28/2023 |
| Mar 2024 | $11,480 | $0 | $0 on 8/28/2023 |
| Feb 2024 | $11,433 | $0 | $0 on 8/28/2023 |

**Additional info**

The original amount of this account was $7,000

 **Contact Info**

| | |
|------|------|
| Address | PO BOX 300001, GREENVILLE TX 75403 |

## Comment

**Current:**

None

**Previous:**

Payment Deferred.

Feb 2025 to Jul 2025, Oct 2024, Aug 2024, Jan 2024 to Apr 2024

## Reinvestigation Info

This item was updated from our processing of your dispute in Dec 2025.

## DEPT OF ED/AIDVANTAGE

Account • 977197XXXXXXXXXXXXXXXXX

**Updated**

The item you disputed has been updated, which may include an update to the disputed information. Please review your report for the details.

You can contact DEPT OF ED/AIDVANTAGE at PO BOX 300001, GREENVILLE , TX 75403 or (800) 722-1300

## After your dispute

### Account Info

| | | | |
|---|---|---|---|
| Account Name | DEPT OF ED/AIDVANTAGE | Balance | $13,283 |
| Account Number | 977197XXXXXXXXXXXXXXXXX | Balance Updated | 01/31/2026 |
| Account Type | Education | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | $0 |
| Date Opened | 08/30/2010 | Original Balance | $7,000 |
| Status | Open. Deferred, payments begin May 2026. | Highest Balance | - |
| | | Terms | 300 Months |
| Status Updated | 12/2025 | | |

### Payment History

J  F  M  A  M  J  J  A  S  O  N  D

| Year | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | — | — | — | — | — | — | — | — | — | — | — |
| 2025 | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | **90** | **120** | ✓ |
| 2024 | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | — | ✓ | ✓ | ND | ND | ND | ND | ND | ND | ND | ND | ✓ |

| | | | |
|---|---|---|---|
| ✓ | Current / Terms met | **90** | Past due 90 days |
| **120** | Past due 120 days | ND | No data for this period |

**Payment history guide**

120 days past due as of Nov 2025

90 days past due as of Oct 2025

By Jun 2032, this account is scheduled to go to a positive status.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Dec 2025 | $13,319 | $101 | $0 on 8/28/2023 |
| Nov 2025 | $13,253 | $101 | $0 on 8/28/2023 |
| Sep 2025 | $13,122 | $101 | $0 on 8/28/2023 |
| Aug 2025 | $13,058 | $101 | $0 on 8/28/2023 |
| Jul 2025 | $12,991 | $0 | $0 on 8/28/2023 |
| Jun 2025 | $12,942 | $0 | $0 on 8/28/2023 |
| May 2025 | $12,894 | $0 | $0 on 8/28/2023 |
| Apr 2025 | $12,845 | $0 | $0 on 8/28/2023 |
| Mar 2025 | $12,797 | $0 | $0 on 8/28/2023 |
| Feb 2025 | $12,748 | $0 | $0 on 8/28/2023 |
| Jan 2025 | $12,755 | $101 | $0 on 8/28/2023 |

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Dec 2024 | $12,689 | $101 | $0 on 8/28/2023 |
| Nov 2024 | $12,622 | $101 | $0 on 8/28/2023 |
| Oct 2024 | $12,558 | $0 | $0 on 8/28/2023 |
| Sep 2024 | $12,525 | $101 | $0 on 8/28/2023 |
| Aug 2024 | $12,461 | $0 | $0 on 8/28/2023 |
| Jul 2024 | $12,458 | $101 | $0 on 8/28/2023 |
| May 2024 | $12,327 | $101 | $0 on 8/28/2023 |
| Apr 2024 | $12,266 | $0 | $0 on 8/28/2023 |
| Mar 2024 | $12,218 | $0 | $0 on 8/28/2023 |
| Feb 2024 | $12,169 | $0 | $0 on 8/28/2023 |

**Additional info**

The original amount of this account was $7,000



**Contact Info**

Address                PO BOX 300001,
                       GREENVILLE TX 75403



**Comment**

**Current:**

None

**Previous:**

Payment Deferred.

Feb 2025 to Jul 2025, Oct 2024, Aug 2024, Jan 2024 to Apr 2024



**Reinvestigation Info**

This item was updated from our processing of your dispute in Feb 2026.



## Before your dispute



### Account Info

| | | | |
|---|---|---|---|
| Account Name | DEPT OF ED/AIDVANTAGE | Balance | $13,283 |
| Account Number | 977197XXXXXXXXXXXXXXXXXX | Balance Updated | 01/31/2026 |
| Account Type | Education | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | $0 |
| Date Opened | 08/30/2010 | Original Balance | $7,000 |
| Status | Open. Deferred, payments begin May 2026. | Highest Balance | - |
| | | Terms | 300 Months |
| Status Updated | 01/2026 | | |

### Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | — | — | — | — | — | — | — | — | — | — | — |
| 2025 | ND | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | 90 | 120 |
| 2024 | ND | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ND | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| | | | | |
|---|---|---|---|---|
| ✓ | Current / Terms met | 90 | Past due 90 days | |
| 120 | Past due 120 days | ND | No data for this period | |

**Payment history guide**

120 days past due as of Dec 2025

90 days past due as of Nov 2025

By Jul 2032, this account is scheduled to go to a positive status.

### Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Dec 2025 | $13,319 | $101 | $0 on 8/28/2023 |

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Nov 2025 | $13,253 | $101 | $0 on 8/28/2023 |
| Sep 2025 | $13,122 | $101 | $0 on 8/28/2023 |
| Aug 2025 | $13,058 | $101 | $0 on 8/28/2023 |
| Jul 2025 | $12,991 | $0 | $0 on 8/28/2023 |
| Jun 2025 | $12,942 | $0 | $0 on 8/28/2023 |
| May 2025 | $12,894 | $0 | $0 on 8/28/2023 |
| Apr 2025 | $12,845 | $0 | $0 on 8/28/2023 |
| Mar 2025 | $12,797 | $0 | $0 on 8/28/2023 |
| Feb 2025 | $12,748 | $0 | $0 on 8/28/2023 |
| Jan 2025 | $12,755 | $101 | $0 on 8/28/2023 |
| Dec 2024 | $12,689 | $101 | $0 on 8/28/2023 |
| Nov 2024 | $12,622 | $101 | $0 on 8/28/2023 |
| Oct 2024 | $12,558 | $0 | $0 on 8/28/2023 |
| Sep 2024 | $12,525 | $101 | $0 on 8/28/2023 |
| Aug 2024 | $12,461 | $0 | $0 on 8/28/2023 |
| Jul 2024 | $12,458 | $101 | $0 on 8/28/2023 |
| May 2024 | $12,327 | $101 | $0 on 8/28/2023 |
| Apr 2024 | $12,266 | $0 | $0 on 8/28/2023 |
| Mar 2024 | $12,218 | $0 | $0 on 8/28/2023 |
| Feb 2024 | $12,169 | $0 | $0 on 8/28/2023 |

**Additional info**

The original amount of this account was $7,000

 **Contact Info**

Address          PO BOX 300001,
                 GREENVILLE TX 75403

## Comment

**Current:**

None

**Previous:**

Payment Deferred.

Feb 2025 to Jul 2025, Oct 2024, Aug 2024, Jan 2024 to Apr 2024

## Reinvestigation Info

This item was updated from our processing of your dispute in Dec 2025.

---

## DEPT OF ED/AIDVANTAGE

Account · 977197XXXXXXXXXXXXXXXXX

**Updated**

The item you disputed has been updated, which may include an update to the disputed information. Please review your report for the details.

You can contact DEPT OF ED/AIDVANTAGE at PO BOX 300001, GREENVILLE , TX 75403 or (800) 722-1300

## After your dispute

### Account Info

| | | | |
|---|---|---|---|
| Account Name | DEPT OF ED/AIDVANTAGE | Balance | $6,909 |
| Account Number | 977197XXXXXXXXXXXXXXXXX | Balance Updated | 01/31/2026 |
| Account Type | Education | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | $0 |
| Date Opened | 09/02/2009 | Original Balance | $4,500 |
| Status | Open. Deferred, payments begin May 2026. | Highest Balance | - |
| | | Terms | 300 Months |
| Status Updated | 12/2025 | | |

### Payment History

| J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Year | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | — | — | — | — | — | — | — | — | — | — | — |
| 2025 | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | **90** | **120** | ✓ |
| 2024 | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | — | ✓ | ✓ | ND | ND | ND | ND | ND | ND | ND | ND | ✓ |

| | | | |
|---|---|---|---|
| ✓ | Current / Terms met | 90 | Past due 90 days |
| 120 | Past due 120 days | ND | No data for this period |

**Payment history guide**

120 days past due as of Nov 2025

90 days past due as of Oct 2025

By Jun 2032, this account is scheduled to go to a positive status.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Dec 2025 | $6,917 | $53 | $0 on 8/28/2023 |
| Nov 2025 | $6,888 | $53 | $0 on 8/28/2023 |
| Sep 2025 | $6,831 | $53 | $0 on 8/28/2023 |
| Aug 2025 | $6,803 | $53 | $0 on 8/28/2023 |
| Jul 2025 | $6,774 | $0 | $0 on 8/28/2023 |
| Jun 2025 | $6,751 | $0 | $0 on 8/28/2023 |
| May 2025 | $6,729 | $0 | $0 on 8/28/2023 |
| Apr 2025 | $6,706 | $0 | $0 on 8/28/2023 |
| Mar 2025 | $6,684 | $0 | $0 on 8/28/2023 |
| Feb 2025 | $6,661 | $0 | $0 on 8/28/2023 |
| Jan 2025 | $6,659 | $53 | $0 on 8/28/2023 |

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Dec 2024 | $6,630 | $53 | $0 on 8/28/2023 |
| Nov 2024 | $6,601 | $53 | $0 on 8/28/2023 |
| Oct 2024 | $6,573 | $0 | $0 on 8/28/2023 |
| Sep 2024 | $6,556 | $53 | $0 on 8/28/2023 |
| Aug 2024 | $6,528 | $0 | $0 on 8/28/2023 |
| Jul 2024 | $6,522 | $53 | $0 on 8/28/2023 |
| May 2024 | $6,465 | $53 | $0 on 8/28/2023 |
| Apr 2024 | $6,438 | $0 | $0 on 8/28/2023 |
| Mar 2024 | $6,416 | $0 | $0 on 8/28/2023 |
| Feb 2024 | $6,393 | $0 | $0 on 8/28/2023 |

**Additional info**

The original amount of this account was $4,500

 **Contact Info**

Address          PO BOX 300001,
                 GREENVILLE TX 75403

 **Comment**

**Current:**

None

**Previous:**

Payment Deferred.

Feb 2025 to Jul 2025, Oct 2024, Aug 2024, Jan 2024 to Apr 2024

 **Reinvestigation Info**

This item was updated from our processing of your dispute in Feb 2026.



## Before your dispute



### Account Info

| | | | |
|---|---|---|---|
| Account Name | DEPT OF ED/AIDVANTAGE | Balance | $6,909 |
| Account Number | 977197XXXXXXXXXXXXXXXXX | Balance Updated | 01/31/2026 |
| Account Type | Education | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | $0 |
| Date Opened | 09/02/2009 | Original Balance | $4,500 |
| Status | Open. Deferred, payments begin May 2026. | Highest Balance | - |
| | | Terms | 300 Months |
| Status Updated | 01/2026 | | |

### Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | — | — | — | — | — | — | — | — | — | — | — |
| 2025 | ND | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | 90 | 120 |
| 2024 | ND | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ND | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| | |
|---|---|
| ✓ Current / Terms met | 90 Past due 90 days |
| 120 Past due 120 days | ND No data for this period |

### Payment history guide

120 days past due as of Dec 2025

90 days past due as of Nov 2025

By Jul 2032, this account is scheduled to go to a positive status.

### Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Dec 2025 | $6,917 | $53 | $0 on 8/28/2023 |

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Nov 2025 | $6,888 | $53 | $0 on 8/28/2023 |
| Sep 2025 | $6,831 | $53 | $0 on 8/28/2023 |
| Aug 2025 | $6,803 | $53 | $0 on 8/28/2023 |
| Jul 2025 | $6,774 | $0 | $0 on 8/28/2023 |
| Jun 2025 | $6,751 | $0 | $0 on 8/28/2023 |
| May 2025 | $6,729 | $0 | $0 on 8/28/2023 |
| Apr 2025 | $6,706 | $0 | $0 on 8/28/2023 |
| Mar 2025 | $6,684 | $0 | $0 on 8/28/2023 |
| Feb 2025 | $6,661 | $0 | $0 on 8/28/2023 |
| Jan 2025 | $6,659 | $53 | $0 on 8/28/2023 |
| Dec 2024 | $6,630 | $53 | $0 on 8/28/2023 |
| Nov 2024 | $6,601 | $53 | $0 on 8/28/2023 |
| Oct 2024 | $6,573 | $0 | $0 on 8/28/2023 |
| Sep 2024 | $6,556 | $53 | $0 on 8/28/2023 |
| Aug 2024 | $6,528 | $0 | $0 on 8/28/2023 |
| Jul 2024 | $6,522 | $53 | $0 on 8/28/2023 |
| May 2024 | $6,465 | $53 | $0 on 8/28/2023 |
| Apr 2024 | $6,438 | $0 | $0 on 8/28/2023 |
| Mar 2024 | $6,416 | $0 | $0 on 8/28/2023 |
| Feb 2024 | $6,393 | $0 | $0 on 8/28/2023 |

**Additional info**

The original amount of this account was $4,500

 **Contact Info**

Address             PO BOX 300001,
                    GREENVILLE TX 75403

**Comment**

**Current:**

None

**Previous:**

Payment Deferred.

Feb 2025 to Jul 2025, Oct 2024, Aug 2024, Jan 2024 to Apr 2024

**Reinvestigation Info**

This item was updated from our processing of your dispute in Dec 2025.

---

**DEPT OF ED/AIDVANTAGE**

Account · 977197XXXXXXXXXXXXXXXXX

**Updated**

The item you disputed has been updated, which may include an update to the disputed information. Please review your report for the details.

You can contact DEPT OF ED/AIDVANTAGE at PO BOX 300001, GREENVILLE , TX 75403 or (800) 722-1300

**After your dispute**

**Account Info**

| Account Name | DEPT OF ED/AIDVANTAGE | Balance | $7,215 |
|---|---|---|---|
| Account Number | 977197XXXXXXXXXXXXXXXXX | Balance Updated | 01/31/2026 |
| Account Type | Education | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | $0 |
| Date Opened | 09/19/2011 | Original Balance | $5,500 |
| Status | Open. Deferred, payments begin May 2026. | Highest Balance | - |
| | | Terms | 300 Months |
| Status Updated | 12/2025 | | |

**Payment History**

J  F  M  A  M  J  J  A  S  O  N  D

| Year | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | — | — | — | — | — | — | — | — | — | — | — |
| 2025 | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | 90 | 120 | ✓ |
| 2024 | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | — | ✓ | ✓ | ND | ND | ND | ND | ND | ND | ND | ND | ✓ |

✓  Current / Terms met       90  Past due 90 days

120  Past due 120 days       ND  No data for this period

**Payment history guide**

120 days past due as of Nov 2025

90 days past due as of Oct 2025

By Jun 2032, this account is scheduled to go to a positive status.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Dec 2025 | $7,212 | $57 | $0 on 8/28/2023 |
| Nov 2025 | $7,193 | $57 | $0 on 8/28/2023 |
| Sep 2025 | $7,155 | $57 | $0 on 8/28/2023 |
| Aug 2025 | $7,137 | $57 | $0 on 8/28/2023 |
| Jul 2025 | $7,117 | $0 | $0 on 8/28/2023 |
| Jun 2025 | $7,101 | $0 | $0 on 8/28/2023 |
| May 2025 | $7,085 | $0 | $0 on 8/28/2023 |
| Apr 2025 | $7,069 | $0 | $0 on 8/28/2023 |
| Mar 2025 | $7,053 | $0 | $0 on 8/28/2023 |
| Feb 2025 | $7,036 | $0 | $0 on 8/28/2023 |
| Jan 2025 | $7,029 | $57 | $0 on 8/28/2023 |

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| **Dec 2024** | $7,010 | $57 | $0 on 8/28/2023 |
| **Nov 2024** | $6,991 | $57 | $0 on 8/28/2023 |
| **Oct 2024** | $6,972 | $0 | $0 on 8/28/2023 |
| **Sep 2024** | $6,958 | $57 | $0 on 8/28/2023 |
| **Aug 2024** | $6,940 | $0 | $0 on 8/28/2023 |
| **Jul 2024** | $6,931 | $57 | $0 on 8/28/2023 |
| **May 2024** | $6,893 | $57 | $0 on 8/28/2023 |
| **Apr 2024** | $6,875 | $0 | $0 on 8/28/2023 |
| **Mar 2024** | $6,859 | $0 | $0 on 8/28/2023 |
| **Feb 2024** | $6,842 | $0 | $0 on 8/28/2023 |

## Additional info

The original amount of this account was $5,500



## Contact Info

Address          PO BOX 300001,
                 GREENVILLE TX 75403



## Comment

**Current:**

None

**Previous:**

Payment Deferred.

Feb 2025 to Jul 2025, Oct 2024, Aug 2024, Jan 2024 to Apr 2024



## Reinvestigation Info

This item was updated from our processing of your dispute in Feb 2026.



## Before your dispute



### Account Info

| | | | |
|---|---|---|---|
| Account Name | DEPT OF ED/AIDVANTAGE | Balance | $7,215 |
| Account Number | 977197XXXXXXXXXXXXXXXXX | Balance Updated | 01/31/2026 |
| Account Type | Education | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | $0 |
| Date Opened | 09/19/2011 | Original Balance | $5,500 |
| Status | Open. Deferred, payments begin May 2026. | Highest Balance | - |
| | | Terms | 300 Months |
| Status Updated | 01/2026 | | |

### Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | — | — | — | — | — | — | — | — | — | — | — |
| 2025 | ND | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | 90 | 120 |
| 2024 | ND | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ND | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| | | | |
|---|---|---|---|
| ✓ | Current / Terms met | 90 | Past due 90 days |
| 120 | Past due 120 days | ND | No data for this period |

**Payment history guide**

120 days past due as of Dec 2025

90 days past due as of Nov 2025

By Jul 2032, this account is scheduled to go to a positive status.

### Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Dec 2025 | $7,212 | $57 | $0 on 8/28/2023 |

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Nov 2025 | $7,193 | $57 | $0 on 8/28/2023 |
| Sep 2025 | $7,155 | $57 | $0 on 8/28/2023 |
| Aug 2025 | $7,137 | $57 | $0 on 8/28/2023 |
| Jul 2025 | $7,117 | $0 | $0 on 8/28/2023 |
| Jun 2025 | $7,101 | $0 | $0 on 8/28/2023 |
| May 2025 | $7,085 | $0 | $0 on 8/28/2023 |
| Apr 2025 | $7,069 | $0 | $0 on 8/28/2023 |
| Mar 2025 | $7,053 | $0 | $0 on 8/28/2023 |
| Feb 2025 | $7,036 | $0 | $0 on 8/28/2023 |
| Jan 2025 | $7,029 | $57 | $0 on 8/28/2023 |
| Dec 2024 | $7,010 | $57 | $0 on 8/28/2023 |
| Nov 2024 | $6,991 | $57 | $0 on 8/28/2023 |
| Oct 2024 | $6,972 | $0 | $0 on 8/28/2023 |
| Sep 2024 | $6,958 | $57 | $0 on 8/28/2023 |
| Aug 2024 | $6,940 | $0 | $0 on 8/28/2023 |
| Jul 2024 | $6,931 | $57 | $0 on 8/28/2023 |
| May 2024 | $6,893 | $57 | $0 on 8/28/2023 |
| Apr 2024 | $6,875 | $0 | $0 on 8/28/2023 |
| Mar 2024 | $6,859 | $0 | $0 on 8/28/2023 |
| Feb 2024 | $6,842 | $0 | $0 on 8/28/2023 |

## Additional info

The original amount of this account was $5,500

 **Contact Info**

| Address | PO BOX 300001, GREENVILLE TX 75403 |
|---------|-----------------------------------|

## Comment

**Current:**

None

**Previous:**

Payment Deferred.

Feb 2025 to Jul 2025, Oct 2024, Aug 2024, Jan 2024 to Apr 2024

## Reinvestigation Info

This item was updated from our processing of your dispute in Dec 2025.

## DEPT OF ED/AIDVANTAGE

Account • 977197XXXXXXXXXXXXXXXXX

**Updated**

The item you disputed has been updated, which may include an update to the disputed information. Please review your report for the details.

You can contact DEPT OF ED/AIDVANTAGE at PO BOX 300001, GREENVILLE , TX 75403 or (800) 722-1300

## After your dispute

### Account Info

| | | | |
|---|---|---|---|
| Account Name | DEPT OF ED/AIDVANTAGE | Balance | $4,762 |
| Account Number | 977197XXXXXXXXXXXXXXXXX | Balance Updated | 01/31/2026 |
| Account Type | Education | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | $0 |
| Date Opened | 08/20/2004 | Original Balance | $2,625 |
| Status | Open. Deferred, payments begin May 2026. | Highest Balance | - |
| | | Terms | 300 Months |
| Status Updated | 12/2025 | | |

### Payment History

| J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Year | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | — | — | — | — | — | — | — | — | — | — | — |
| 2025 | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | **90** | **120** | ✓ |
| 2024 | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | — | ✓ | ✓ | ND | ND | ND | ND | ND | ND | ND | ND | ✓ |

| | | | |
|---|---|---|---|
| ✓ | Current / Terms met | 90 | Past due 90 days |
| 120 | Past due 120 days | ND | No data for this period |

**Payment history guide**

120 days past due as of Nov 2025

90 days past due as of Oct 2025

By Jun 2032, this account is scheduled to go to a positive status.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Dec 2025 | $4,758 | $33 | $0 on 8/28/2023 |
| Nov 2025 | $4,735 | $33 | $0 on 8/28/2023 |
| Sep 2025 | $4,689 | $33 | $0 on 8/28/2023 |
| Aug 2025 | $4,667 | $33 | $0 on 8/28/2023 |
| Jul 2025 | $4,643 | $0 | $0 on 8/28/2023 |
| Jun 2025 | $4,623 | $0 | $0 on 8/28/2023 |
| May 2025 | $4,601 | $0 | $0 on 8/28/2023 |
| Apr 2025 | $4,577 | $0 | $0 on 8/28/2023 |
| Mar 2025 | $4,555 | $0 | $0 on 8/28/2023 |
| Feb 2025 | $4,532 | $0 | $0 on 8/28/2023 |
| Jan 2025 | $4,522 | $33 | $0 on 8/28/2023 |

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Dec 2024 | $4,495 | $33 | $0 on 8/28/2023 |
| Nov 2024 | $4,468 | $33 | $0 on 8/28/2023 |
| Oct 2024 | $4,442 | $0 | $0 on 8/28/2023 |
| Sep 2024 | $4,422 | $33 | $0 on 8/28/2023 |
| Aug 2024 | $4,396 | $0 | $0 on 8/28/2023 |
| Jul 2024 | $4,383 | $33 | $0 on 8/28/2023 |
| May 2024 | $4,330 | $33 | $0 on 8/28/2023 |
| Apr 2024 | $4,304 | $0 | $0 on 8/28/2023 |
| Mar 2024 | $4,281 | $0 | $0 on 8/28/2023 |
| Feb 2024 | $4,258 | $0 | $0 on 8/28/2023 |

**Additional info**

The original amount of this account was $2,625

---

 **Contact Info**

Address          PO BOX 300001,
                 GREENVILLE TX 75403

---

 **Comment**

**Current:**

None

**Previous:**

Payment Deferred.

Feb 2025 to Jul 2025, Oct 2024, Aug 2024, Jan 2024 to Apr 2024

---

 **Reinvestigation Info**

This item was updated from our processing of your dispute in Feb 2026.

 **Before your dispute**

 **Account Info**

| Account Name | DEPT OF ED/AIDVANTAGE | Balance | $4,762 |
|---|---|---|---|
| Account Number | 977197XXXXXXXXXXXXXXXXX | Balance Updated | 01/31/2026 |
| Account Type | Education | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | $0 |
| Date Opened | 08/20/2004 | Original Balance | $2,625 |
| Status | Open. Deferred, payments begin May 2026. | Highest Balance | - |
| | | Terms | 300 Months |
| Status Updated | 01/2026 | | |

## Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | — | — | — | — | — | — | — | — | — | — | — |
| 2025 | ND | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | 90 | 120 |
| 2024 | ND | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ND | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| | | | |
|---|---|---|---|
| ✓ | Current / Terms met | 90 | Past due 90 days |
| 120 | Past due 120 days | ND | No data for this period |

**Payment history guide**

120 days past due as of Dec 2025

90 days past due as of Nov 2025

By Jul 2032, this account is scheduled to go to a positive status.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Dec 2025 | $4,758 | $33 | $0 on 8/28/2023 |

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Nov 2025 | $4,735 | $33 | $0 on 8/28/2023 |
| Sep 2025 | $4,689 | $33 | $0 on 8/28/2023 |
| Aug 2025 | $4,667 | $33 | $0 on 8/28/2023 |
| Jul 2025 | $4,643 | $0 | $0 on 8/28/2023 |
| Jun 2025 | $4,623 | $0 | $0 on 8/28/2023 |
| May 2025 | $4,601 | $0 | $0 on 8/28/2023 |
| Apr 2025 | $4,577 | $0 | $0 on 8/28/2023 |
| Mar 2025 | $4,555 | $0 | $0 on 8/28/2023 |
| Feb 2025 | $4,532 | $0 | $0 on 8/28/2023 |
| Jan 2025 | $4,522 | $33 | $0 on 8/28/2023 |
| Dec 2024 | $4,495 | $33 | $0 on 8/28/2023 |
| Nov 2024 | $4,468 | $33 | $0 on 8/28/2023 |
| Oct 2024 | $4,442 | $0 | $0 on 8/28/2023 |
| Sep 2024 | $4,422 | $33 | $0 on 8/28/2023 |
| Aug 2024 | $4,396 | $0 | $0 on 8/28/2023 |
| Jul 2024 | $4,383 | $33 | $0 on 8/28/2023 |
| May 2024 | $4,330 | $33 | $0 on 8/28/2023 |
| Apr 2024 | $4,304 | $0 | $0 on 8/28/2023 |
| Mar 2024 | $4,281 | $0 | $0 on 8/28/2023 |
| Feb 2024 | $4,258 | $0 | $0 on 8/28/2023 |

**Additional info**

The original amount of this account was $2,625

 **Contact Info**

Address        PO BOX 300001,
               GREENVILLE TX 75403

## Comment

**Current:**

None

**Previous:**

Payment Deferred.

Feb 2025 to Jul 2025, Oct 2024, Aug 2024, Jan 2024 to Apr 2024

## Reinvestigation Info

This item was updated from our processing of your dispute in Dec 2025.

---

## DEPT OF ED/AIDVANTAGE

Account · 977197XXXXXXXXXXXXXXXXX

The item you disputed has been updated, which may include an update to the disputed information. Please review your report for the details.

You can contact DEPT OF ED/AIDVANTAGE at PO BOX 300001, GREENVILLE , TX 75403 or (800) 722-1300

**Updated**

## After your dispute

### Account Info

| | | | |
|---|---|---|---|
| Account Name | DEPT OF ED/AIDVANTAGE | Balance | $4,849 |
| Account Number | 977197XXXXXXXXXXXXXXXXX | Balance Updated | 01/31/2026 |
| Account Type | Education | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | $0 |
| Date Opened | 09/26/2003 | Original Balance | $2,625 |
| Status | Open. Deferred, payments begin May 2026. | Highest Balance | - |
| | | Terms | 300 Months |
| Status Updated | 12/2025 | | |

### Payment History

| J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Year | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | — | — | — | — | — | — | — | — | — | — | — |
| 2025 | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | 90 | 120 | ✓ |
| 2024 | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 90 | 120 | 150 | ND | ✓ |

✓ Current / Terms met    90 Past due 90 days
120 Past due 120 days    150 Past due 150 days
ND No data for this period

**Payment history guide**

120 days past due as of Nov 2025,Sep 2019

90 days past due as of Oct 2025,Aug 2019

150 days past due as of Oct 2019

By Jun 2032, this account is scheduled to go to a positive status.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Dec 2025 | $4,830 | $33 | $0 on 8/28/2023 |
| Nov 2025 | $4,807 | $33 | $0 on 8/28/2023 |
| Sep 2025 | $4,761 | $33 | $0 on 8/28/2023 |
| Aug 2025 | $4,738 | $33 | $0 on 8/28/2023 |
| Jul 2025 | $4,715 | $0 | $0 on 8/28/2023 |
| Jun 2025 | $4,693 | $0 | $0 on 8/28/2023 |
| May 2025 | $4,667 | $0 | $0 on 8/28/2023 |
| Apr 2025 | $4,641 | $0 | $0 on 8/28/2023 |
| Mar 2025 | $4,616 | $0 | $0 on 8/28/2023 |
| Feb 2025 | $4,590 | $0 | $0 on 8/28/2023 |

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Jan 2025 | $4,570 | $33 | $0 on 8/28/2023 |
| Dec 2024 | $4,543 | $33 | $0 on 8/28/2023 |
| Nov 2024 | $4,516 | $33 | $0 on 8/28/2023 |
| Oct 2024 | $4,490 | $0 | $0 on 8/28/2023 |
| Sep 2024 | $4,465 | $33 | $0 on 8/28/2023 |
| Aug 2024 | $4,438 | $0 | $0 on 8/28/2023 |
| Jul 2024 | $4,415 | $33 | $0 on 8/28/2023 |
| May 2024 | $4,362 | $33 | $0 on 8/28/2023 |
| Apr 2024 | $4,335 | $0 | $0 on 8/28/2023 |
| Mar 2024 | $4,309 | $0 | $0 on 8/28/2023 |
| Feb 2024 | $4,283 | $0 | $0 on 8/28/2023 |

**Additional info**

The original amount of this account was $2,625



**Contact Info**

Address

PO BOX 300001,
GREENVILLE TX 75403



**Comment**

**Current:**

None

**Previous:**

Payment Deferred.

Feb 2025 to Jul 2025, Oct 2024, Aug 2024, Jan 2024 to Apr 2024



**Reinvestigation Info**

This item was updated from our processing of your dispute in Feb 2026.

 **Before your dispute**

 **Account Info**

| | | | |
|---|---|---|---|
| Account Name | DEPT OF ED/AIDVANTAGE | Balance | $4,849 |
| Account Number | 977197XXXXXXXXXXXXXXXXX | Balance Updated | 01/31/2026 |
| Account Type | Education | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | $0 |
| Date Opened | 09/26/2003 | Original Balance | $2,625 |
| Status | Open. Deferred, payments begin May 2026. | Highest Balance | - |
| | | Terms | 300 Months |
| Status Updated | 01/2026 | | |

$ **Payment History**

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | — | — | — | — | — | — | — | — | — | — | — |
| 2025 | ND | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | 90 | 120 |
| 2024 | ND | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ND | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 90 | 120 | 150 | ND |

| | | | | |
|---|---|---|---|---|
| ✓ | Current / Terms met | 90 | Past due 90 days | |
| 120 | Past due 120 days | 150 | Past due 150 days | |
| ND | No data for this period | | | |

### Payment history guide

120 days past due as of Dec 2025,Oct 2019

90 days past due as of Nov 2025,Sep 2019

150 days past due as of Nov 2019

By Jul 2032, this account is scheduled to go to a positive status.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Dec 2025 | $4,830 | $33 | $0 on 8/28/2023 |
| Nov 2025 | $4,807 | $33 | $0 on 8/28/2023 |
| Sep 2025 | $4,761 | $33 | $0 on 8/28/2023 |
| Aug 2025 | $4,738 | $33 | $0 on 8/28/2023 |
| Jul 2025 | $4,715 | $0 | $0 on 8/28/2023 |
| Jun 2025 | $4,693 | $0 | $0 on 8/28/2023 |
| May 2025 | $4,667 | $0 | $0 on 8/28/2023 |
| Apr 2025 | $4,641 | $0 | $0 on 8/28/2023 |
| Mar 2025 | $4,616 | $0 | $0 on 8/28/2023 |
| Feb 2025 | $4,590 | $0 | $0 on 8/28/2023 |
| Jan 2025 | $4,570 | $33 | $0 on 8/28/2023 |
| Dec 2024 | $4,543 | $33 | $0 on 8/28/2023 |
| Nov 2024 | $4,516 | $33 | $0 on 8/28/2023 |
| Oct 2024 | $4,490 | $0 | $0 on 8/28/2023 |
| Sep 2024 | $4,465 | $33 | $0 on 8/28/2023 |
| Aug 2024 | $4,438 | $0 | $0 on 8/28/2023 |
| Jul 2024 | $4,415 | $33 | $0 on 8/28/2023 |
| May 2024 | $4,362 | $33 | $0 on 8/28/2023 |
| Apr 2024 | $4,335 | $0 | $0 on 8/28/2023 |
| Mar 2024 | $4,309 | $0 | $0 on 8/28/2023 |
| Feb 2024 | $4,283 | $0 | $0 on 8/28/2023 |

**Additional info**

The original amount of this account was $2,625

 **Contact Info**

Address                     PO BOX 300001,
                            GREENVILLE TX 75403

 **Comment**

**Current:**

None

**Previous:**

Payment Deferred.

Feb 2025 to Jul 2025, Oct 2024, Aug 2024, Jan 2024 to Apr 2024

 **Reinvestigation Info**

This item was updated from our processing of your dispute in Dec 2025.

## DEPT OF ED/AIDVANTAGE

Account · 977197XXXXXXXXXXXXXXXXX

The item you disputed has been updated, which may include an update to the disputed information. Please review your report for the details.

You can contact DEPT OF ED/AIDVANTAGE at PO BOX 300001, GREENVILLE , TX 75403 or (800) 722-1300

 Updated

 **After your dispute**

 **Account Info**

| | | | |
|---|---|---|---|
| Account Name | DEPT OF ED/AIDVANTAGE | Balance | $7,820 |
| Account Number | 977197XXXXXXXXXXXXXXXXX | Balance Updated | 01/31/2026 |
| Account Type | Education | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | $0 |
| Date Opened | 08/30/2010 | Original Balance | $5,500 |
| Status | Open. Deferred, payments begin May 2026. | Highest Balance | - |
| | | Terms | 300 Months |
| Status Updated | 12/2025 | | |

$ **Payment History**

|      | J  | F  | M  | A  | M  | J  | J  | A  | S  | O   | N   | D  |
|------|----|----|----|----|----|----|----|----|----|-----|-----|----|
| 2026 | ✓  | —  | —  | —  | —  | —  | —  | —  | —  | —   | —   | —  |
| 2025 | ND | ND | ND | ND | ND | ND | ✓  | ✓  | ✓  | 90  | 120 | ✓  |
| 2024 | ND | ND | ND | ✓  | ✓  | ✓  | ND | ✓  | ND | ND  | ND  | ND |
| 2023 | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ND | ✓  | ✓   | ✓   | ND |
| 2022 | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓   | ✓   | ✓  |
| 2021 | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓   | ✓   | ✓  |
| 2020 | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓   | ✓   | ✓  |
| 2019 | —  | ✓  | ✓  | ND | ND | ND | ND | ND | ND | ND  | ND  | ✓  |

| | | | |
|---|---|---|---|
| ✓ | Current / Terms met | 90 | Past due 90 days |
| 120 | Past due 120 days | ND | No data for this period |

**Payment history guide**

120 days past due as of Nov 2025

90 days past due as of Oct 2025

By Jun 2032, this account is scheduled to go to a positive status.

---

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Dec 2025 | $7,822 | $61 | $0 on 8/28/2023 |
| Nov 2025 | $7,795 | $61 | $0 on 8/28/2023 |
| Sep 2025 | $7,742 | $61 | $0 on 8/28/2023 |
| Aug 2025 | $7,716 | $61 | $0 on 8/28/2023 |
| Jul 2025 | $7,689 | $0 | $0 on 8/28/2023 |
| Jun 2025 | $7,667 | $0 | $0 on 8/28/2023 |
| May 2025 | $7,646 | $0 | $0 on 8/28/2023 |
| Apr 2025 | $7,624 | $0 | $0 on 8/28/2023 |
| Mar 2025 | $7,602 | $0 | $0 on 8/28/2023 |
| Feb 2025 | $7,580 | $0 | $0 on 8/28/2023 |

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Jan 2025 | $7,575 | $61 | $0 on 8/28/2023 |
| Dec 2024 | $7,548 | $61 | $0 on 8/28/2023 |
| Nov 2024 | $7,521 | $61 | $0 on 8/28/2023 |
| Oct 2024 | $7,495 | $0 | $0 on 8/28/2023 |
| Sep 2024 | $7,478 | $61 | $0 on 8/28/2023 |
| Aug 2024 | $7,452 | $0 | $0 on 8/28/2023 |
| Jul 2024 | $7,443 | $61 | $0 on 8/28/2023 |
| May 2024 | $7,390 | $61 | $0 on 8/28/2023 |
| Apr 2024 | $7,364 | $0 | $0 on 8/28/2023 |
| Mar 2024 | $7,343 | $0 | $0 on 8/28/2023 |
| Feb 2024 | $7,321 | $0 | $0 on 8/28/2023 |

**Additional info**

The original amount of this account was $5,500



**Contact Info**

Address                   PO BOX 300001,
                          GREENVILLE TX 75403



**Comment**

**Current:**

None

**Previous:**

Payment Deferred.

Feb 2025 to Jul 2025, Oct 2024, Aug 2024, Jan 2024 to Apr 2024



**Reinvestigation Info**

This item was updated from our processing of your dispute in Feb 2026.



## Before your dispute



### Account Info

| | | | |
|---|---|---|---|
| Account Name | DEPT OF ED/AIDVANTAGE | Balance | $7,820 |
| Account Number | 977197XXXXXXXXXXXXXXXXX | Balance Updated | 01/31/2026 |
| Account Type | Education | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | $0 |
| Date Opened | 08/30/2010 | Original Balance | $5,500 |
| Status | Open. Deferred, payments begin May 2026. | Highest Balance | - |
| | | Terms | 300 Months |
| Status Updated | 01/2026 | | |



### Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | — | — | — | — | — | — | — | — | — | — | — |
| 2025 | ND | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | 90 | 120 |
| 2024 | ND | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ND | ND | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | — | ✓ | ✓ | ND | ND | ND | ND | ND | ND | ND | ND | ✓ |

| | | | |
|---|---|---|---|
| ✓ | Current / Terms met | 90 | Past due 90 days |
| 120 | Past due 120 days | ND | No data for this period |

**Payment history guide**

120 days past due as of Dec 2025

90 days past due as of Nov 2025

By Jul 2032, this account is scheduled to go to a positive status.

### Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Dec 2025 | $7,822 | $61 | $0 on 8/28/2023 |
| Nov 2025 | $7,795 | $61 | $0 on 8/28/2023 |
| Sep 2025 | $7,742 | $61 | $0 on 8/28/2023 |
| Aug 2025 | $7,716 | $61 | $0 on 8/28/2023 |
| Jul 2025 | $7,689 | $0 | $0 on 8/28/2023 |
| Jun 2025 | $7,667 | $0 | $0 on 8/28/2023 |
| May 2025 | $7,646 | $0 | $0 on 8/28/2023 |
| Apr 2025 | $7,624 | $0 | $0 on 8/28/2023 |
| Mar 2025 | $7,602 | $0 | $0 on 8/28/2023 |
| Feb 2025 | $7,580 | $0 | $0 on 8/28/2023 |
| Jan 2025 | $7,575 | $61 | $0 on 8/28/2023 |
| Dec 2024 | $7,548 | $61 | $0 on 8/28/2023 |
| Nov 2024 | $7,521 | $61 | $0 on 8/28/2023 |
| Oct 2024 | $7,495 | $0 | $0 on 8/28/2023 |
| Sep 2024 | $7,478 | $61 | $0 on 8/28/2023 |
| Aug 2024 | $7,452 | $0 | $0 on 8/28/2023 |
| Jul 2024 | $7,443 | $61 | $0 on 8/28/2023 |
| May 2024 | $7,390 | $61 | $0 on 8/28/2023 |
| Apr 2024 | $7,364 | $0 | $0 on 8/28/2023 |
| Mar 2024 | $7,343 | $0 | $0 on 8/28/2023 |
| Feb 2024 | $7,321 | $0 | $0 on 8/28/2023 |

**Additional info**

The original amount of this account was $5,500

 **Contact Info**

| Address | PO BOX 300001, GREENVILLE TX 75403 |



**Comment**

**Current:**

None

**Previous:**

Payment Deferred.

Feb 2025 to Jul 2025, Oct 2024, Aug 2024, Jan 2024 to Apr 2024



**Reinvestigation Info**

This item was updated from our processing of your dispute in Dec 2025.

## DEPT OF ED/AIDVANTAGE

Account • 977197XXXXXXXXXXXXXXXXX



Updated

The item you disputed has been updated, which may include an update to the disputed information. Please review your report for the details.

You can contact DEPT OF ED/AIDVANTAGE at PO BOX 300001, GREENVILLE , TX 75403 or (800) 722-1300

 **After your dispute**

 **Account Info**

| | | | |
|---|---|---|---|
| Account Name | DEPT OF ED/AIDVANTAGE | Balance | $6,172 |
| Account Number | 977197XXXXXXXXXXXXXXXXX | Balance Updated | 01/31/2026 |
| Account Type | Education | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | $0 |
| Date Opened | 08/19/2005 | Original Balance | $3,500 |
| Status | Open. Deferred, payments begin May 2026. | Highest Balance | - |
| | | Terms | 300 Months |
| Status Updated | 12/2025 | | |

 **Payment History**

|      | J   | F   | M   | A   | M   | J   | J   | A   | S   | O   | N   | D   |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2026 | ✓   | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   |
| 2025 | ND  | ND  | ND  | ND  | ND  | ND  | ✓   | ✓   | ✓   | 90  | 120 | ✓   |
| 2024 | ND  | ND  | ND  | ✓   | ✓   | ✓   | ND  | ✓   | ND  | ND  | ND  | ND  |
| 2023 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ND  |
| 2022 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2021 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2020 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2019 | —   | ✓   | ✓   | ND  | ND  | ND  | ND  | ND  | ND  | ND  | ND  | ✓   |

| | | | |
|---|---|---|---|
| ✓ | Current / Terms met | 90 | Past due 90 days |
| 120 | Past due 120 days | ND | No data for this period |

### Payment history guide

120 days past due as of Nov 2025

90 days past due as of Oct 2025

By Jun 2032, this account is scheduled to go to a positive status.

---

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Dec 2025 | $6,166 | $43 | $0 on 8/28/2023 |
| Nov 2025 | $6,136 | $43 | $0 on 8/28/2023 |
| Sep 2025 | $6,077 | $43 | $0 on 8/28/2023 |
| Aug 2025 | $6,048 | $43 | $0 on 8/28/2023 |
| Jul 2025 | $6,017 | $0 | $0 on 8/28/2023 |
| Jun 2025 | $5,991 | $0 | $0 on 8/28/2023 |
| May 2025 | $5,962 | $0 | $0 on 8/28/2023 |
| Apr 2025 | $5,932 | $0 | $0 on 8/28/2023 |
| Mar 2025 | $5,903 | $0 | $0 on 8/28/2023 |
| Feb 2025 | $5,873 | $0 | $0 on 8/28/2023 |

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Jan 2025 | $5,860 | $43 | $0 on 8/28/2023 |
| Dec 2024 | $5,825 | $43 | $0 on 8/28/2023 |
| Nov 2024 | $5,790 | $43 | $0 on 8/28/2023 |
| Oct 2024 | $5,757 | $0 | $0 on 8/28/2023 |
| Sep 2024 | $5,731 | $43 | $0 on 8/28/2023 |
| Aug 2024 | $5,697 | $0 | $0 on 8/28/2023 |
| Jul 2024 | $5,680 | $43 | $0 on 8/28/2023 |
| May 2024 | $5,611 | $43 | $0 on 8/28/2023 |
| Apr 2024 | $5,578 | $0 | $0 on 8/28/2023 |
| Mar 2024 | $5,548 | $0 | $0 on 8/28/2023 |
| Feb 2024 | $5,518 | $0 | $0 on 8/28/2023 |

**Additional info**

The original amount of this account was $3,500

 **Contact Info**

Address          PO BOX 300001,
                 GREENVILLE TX 75403

 **Comment**

**Current:**

None

**Previous:**

Payment Deferred.

Feb 2025 to Jul 2025, Oct 2024, Aug 2024, Jan 2024 to Apr 2024

 **Reinvestigation Info**

This item was updated from our processing of your dispute in Feb 2026.



## Before your dispute



### Account Info

| | | | |
|---|---|---|---|
| Account Name | DEPT OF ED/AIDVANTAGE | Balance | $6,172 |
| Account Number | 977197XXXXXXXXXXXXXXXXX | Balance Updated | 01/31/2026 |
| Account Type | Education | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | $0 |
| Date Opened | 08/19/2005 | Original Balance | $3,500 |
| Status | Open. Deferred, payments begin May 2026. | Highest Balance | - |
| | | Terms | 300 Months |
| Status Updated | 01/2026 | | |

### Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | — | — | — | — | — | — | — | — | — | — | — |
| 2025 | ND | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | 90 | 120 |
| 2024 | ND | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ND | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| | | | | |
|---|---|---|---|---|
| ✓ | Current / Terms met | 90 | Past due 90 days | |
| 120 | Past due 120 days | ND | No data for this period | |

**Payment history guide**

120 days past due as of Dec 2025

90 days past due as of Nov 2025

By Jul 2032, this account is scheduled to go to a positive status.



### Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Dec 2025 | $6,166 | $43 | $0 on 8/28/2023 |

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Nov 2025 | $6,136 | $43 | $0 on 8/28/2023 |
| Sep 2025 | $6,077 | $43 | $0 on 8/28/2023 |
| Aug 2025 | $6,048 | $43 | $0 on 8/28/2023 |
| Jul 2025 | $6,017 | $0 | $0 on 8/28/2023 |
| Jun 2025 | $5,991 | $0 | $0 on 8/28/2023 |
| May 2025 | $5,962 | $0 | $0 on 8/28/2023 |
| Apr 2025 | $5,932 | $0 | $0 on 8/28/2023 |
| Mar 2025 | $5,903 | $0 | $0 on 8/28/2023 |
| Feb 2025 | $5,873 | $0 | $0 on 8/28/2023 |
| Jan 2025 | $5,860 | $43 | $0 on 8/28/2023 |
| Dec 2024 | $5,825 | $43 | $0 on 8/28/2023 |
| Nov 2024 | $5,790 | $43 | $0 on 8/28/2023 |
| Oct 2024 | $5,757 | $0 | $0 on 8/28/2023 |
| Sep 2024 | $5,731 | $43 | $0 on 8/28/2023 |
| Aug 2024 | $5,697 | $0 | $0 on 8/28/2023 |
| Jul 2024 | $5,680 | $43 | $0 on 8/28/2023 |
| May 2024 | $5,611 | $43 | $0 on 8/28/2023 |
| Apr 2024 | $5,578 | $0 | $0 on 8/28/2023 |
| Mar 2024 | $5,548 | $0 | $0 on 8/28/2023 |
| Feb 2024 | $5,518 | $0 | $0 on 8/28/2023 |

**Additional info**

The original amount of this account was $3,500

 **Contact Info**

Address          PO BOX 300001,
                 GREENVILLE TX 75403

### Comment

**Current:**

None

**Previous:**

Payment Deferred.

Feb 2025 to Jul 2025, Oct 2024, Aug 2024, Jan 2024 to Apr 2024

### Reinvestigation Info

This item was updated from our processing of your dispute in Dec 2025.

---

## DEPT OF ED/AIDVANTAGE

Account • 977197XXXXXXXXXXXXXXXXX

**Updated**

The item you disputed has been updated, which may include an update to the disputed information. Please review your report for the details.

You can contact DEPT OF ED/AIDVANTAGE at PO BOX 300001, GREENVILLE , TX 75403 or (800) 722-1300

### After your dispute

### Account Info

| | | | |
|---|---|---|---|
| Account Name | DEPT OF ED/AIDVANTAGE | Balance | $12,103 |
| Account Number | 977197XXXXXXXXXXXXXXXXX | Balance Updated | 01/31/2026 |
| Account Type | Education | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | $0 |
| Date Opened | 09/02/2009 | Original Balance | $6,000 |
| Status | Open. Deferred, payments begin May 2026. | Highest Balance | - |
| | | Terms | 300 Months |
| Status Updated | 12/2025 | | |

### Payment History

| J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Year | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | — | — | — | — | — | — | — | — | — | — | — |
| 2025 | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | 90 | 120 | ✓ |
| 2024 | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | — | ✓ | ✓ | ND | ND | ND | ND | ND | ND | ND | ND | ✓ |

✓  Current / Terms met     90  Past due 90 days

120  Past due 120 days     ND  No data for this period

**Payment history guide**

120 days past due as of Nov 2025

90 days past due as of Oct 2025

By Jun 2032, this account is scheduled to go to a positive status.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Dec 2025 | $12,136 | $92 | $0 on 8/28/2023 |
| Nov 2025 | $12,075 | $92 | $0 on 8/28/2023 |
| Sep 2025 | $11,956 | $92 | $0 on 8/28/2023 |
| Aug 2025 | $11,897 | $92 | $0 on 8/28/2023 |
| Jul 2025 | $11,837 | $0 | $0 on 8/28/2023 |
| Jun 2025 | $11,792 | $0 | $0 on 8/28/2023 |
| May 2025 | $11,748 | $0 | $0 on 8/28/2023 |
| Apr 2025 | $11,704 | $0 | $0 on 8/28/2023 |
| Mar 2025 | $11,660 | $0 | $0 on 8/28/2023 |
| Feb 2025 | $11,615 | $0 | $0 on 8/28/2023 |
| Jan 2025 | $11,622 | $92 | $0 on 8/28/2023 |

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Dec 2024 | $11,561 | $92 | $0 on 8/28/2023 |
| Nov 2024 | $11,501 | $92 | $0 on 8/28/2023 |
| Oct 2024 | $11,442 | $0 | $0 on 8/28/2023 |
| Sep 2024 | $11,412 | $92 | $0 on 8/28/2023 |
| Aug 2024 | $11,354 | $0 | $0 on 8/28/2023 |
| Jul 2024 | $11,351 | $92 | $0 on 8/28/2023 |
| May 2024 | $11,232 | $92 | $0 on 8/28/2023 |
| Apr 2024 | $11,176 | $0 | $0 on 8/28/2023 |
| Mar 2024 | $11,132 | $0 | $0 on 8/28/2023 |
| Feb 2024 | $11,088 | $0 | $0 on 8/28/2023 |

**Additional info**

The original amount of this account was $6,000

 **Contact Info**

Address                    PO BOX 300001,
                           GREENVILLE TX 75403

 **Comment**

**Current:**

None

**Previous:**

Payment Deferred.

Feb 2025 to Jul 2025, Oct 2024, Aug 2024, Jan 2024 to Apr 2024

 **Reinvestigation Info**

This item was updated from our processing of your dispute in Feb 2026.

 **Before your dispute**

 **Account Info**

| | | | |
|---|---|---|---|
| Account Name | DEPT OF ED/AIDVANTAGE | Balance | $12,103 |
| Account Number | 977197XXXXXXXXXXXXXXXXX | Balance Updated | 01/31/2026 |
| Account Type | Education | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | $0 |
| Date Opened | 09/02/2009 | Original Balance | $6,000 |
| Status | Open. Deferred, payments begin May 2026. | Highest Balance | - |
| | | Terms | 300 Months |
| Status Updated | 01/2026 | | |

 **Payment History**

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | — | — | — | — | — | — | — | — | — | — | — |
| 2025 | ND | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | 90 | 120 |
| 2024 | ND | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ND | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| | | | | |
|---|---|---|---|---|
| ✓ | Current / Terms met | 90 | Past due 90 days | |
| 120 | Past due 120 days | ND | No data for this period | |

**Payment history guide**

120 days past due as of Dec 2025

90 days past due as of Nov 2025

By Jul 2032, this account is scheduled to go to a positive status.

**Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Dec 2025 | $12,136 | $92 | $0 on 8/28/2023 |

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Nov 2025 | $12,075 | $92 | $0 on 8/28/2023 |
| Sep 2025 | $11,956 | $92 | $0 on 8/28/2023 |
| Aug 2025 | $11,897 | $92 | $0 on 8/28/2023 |
| Jul 2025 | $11,837 | $0 | $0 on 8/28/2023 |
| Jun 2025 | $11,792 | $0 | $0 on 8/28/2023 |
| May 2025 | $11,748 | $0 | $0 on 8/28/2023 |
| Apr 2025 | $11,704 | $0 | $0 on 8/28/2023 |
| Mar 2025 | $11,660 | $0 | $0 on 8/28/2023 |
| Feb 2025 | $11,615 | $0 | $0 on 8/28/2023 |
| Jan 2025 | $11,622 | $92 | $0 on 8/28/2023 |
| Dec 2024 | $11,561 | $92 | $0 on 8/28/2023 |
| Nov 2024 | $11,501 | $92 | $0 on 8/28/2023 |
| Oct 2024 | $11,442 | $0 | $0 on 8/28/2023 |
| Sep 2024 | $11,412 | $92 | $0 on 8/28/2023 |
| Aug 2024 | $11,354 | $0 | $0 on 8/28/2023 |
| Jul 2024 | $11,351 | $92 | $0 on 8/28/2023 |
| May 2024 | $11,232 | $92 | $0 on 8/28/2023 |
| Apr 2024 | $11,176 | $0 | $0 on 8/28/2023 |
| Mar 2024 | $11,132 | $0 | $0 on 8/28/2023 |
| Feb 2024 | $11,088 | $0 | $0 on 8/28/2023 |

**Additional info**

The original amount of this account was $6,000

 **Contact Info**

Address          PO BOX 300001,
                 GREENVILLE TX 75403

**Comment**

Current:

None

Previous:

Payment Deferred.

Feb 2025 to Jul 2025, Oct 2024, Aug 2024, Jan 2024 to Apr 2024

**Reinvestigation Info**

This item was updated from our processing of your dispute in Dec 2025.

## If the reinvestigation does not resolve your dispute, you have the right to add a statement of up to 100 words to your file disputing the accuracy or completeness of the information.

→ If you provide a consumer statement that contains medical information related to service providers or medical procedures, then you expressly consent to Experian including this information in every credit report we issue about you.

→ You have a right to contact the company that reports the information to us and dispute it directly with them. If you wish to obtain documentation or written verification concerning your accounts, please contact your creditors directly.

→ You have a right to provide us additional information or documents about your dispute. Experian's online Dispute Center lets you easily add any pertinent documentation to a dispute. You can add documentation online when logged in on your computer or via a mobile device. You may also mail your information to Experian, P.O. Box 9701, Allen, Texas, 75013.

→ You have a right to file a complaint about Experian or the company reporting the item, with the Consumer Financial Protection Bureau or your State Attorney General's office. You may submit a complaint to the Consumer Financial Protection Bureau at www.consumerfinance.gov/complaint or by mail at Consumer Financial Protection Bureau, PO Box 4503, Iowa City, IA 52244.

**If there has been a change to your credit history resulting from our reinvestigation, or if you add a consumer statement,** you have a right to request that Experian send an updated report to those who received your report within the last two years for employment purposes, or within the last six months for any other purpose (the past 12 months for residents of Colorado, Maryland, or New York.) If you send a

request to have your results sent to past recipients of your credit report, please designate the organization's name and address. In the event an organization is not specifically designated, we will generally default to sending only to companies that have requested your credit information as a result of an action you took, such as applying for credit, insurance, employment, or apartment rental.

**If interested, you have a right to also request a description of how the reinvestigation was conducted** along with the business name, address, and telephone number (if reasonably available) of the furnisher of information.

**Thank you for helping ensure the accuracy of your credit information.** For frequently asked questions about your credit report, please visit experian.com/consumerfaqs. If no information follows, our response appeared on the previous page.

By law, we cannot disclose certain medical information (relating to physical, mental, or behavioral health or condition). Although we do not generally collect such information, it could appear in the name of a data furnisher (i.e. "Cancer Center") that reports your payment history to us. If so, those names display on your report, but on reports to others, they display only as MEDICAL PAYMENT DATA. Consumer statements included on your report at your request that contain medical information are disclosed to others.

## Know Your Rights

# Fair Credit Reporting Act (FCRA)

*Para información en español, visite www.consumerfinance.gov/learnmore o escribe a la Consumer Financial Protection Bureau, 1700 G Street N.W., Washington, D.C. 20552.*

**A Summary of Your Rights Under the Fair Credit Reporting Act.**

The federal Fair Credit Reporting Act (FCRA) promotes the accuracy, fairness, and privacy of information in the files of consumer reporting agencies. There are many types of consumer reporting agencies, including credit bureaus and specialty agencies (such as agencies that sell information about check writing histories, medical records, and rental history records). Here is a summary of your major rights under the FCRA. **For more information, including information about additional rights, go to www.consumerfinance.gov/learnmore or write to: Consumer Financial Protection Bureau, 1700 G Street N.W., Washington, D.C. 20552.**

**You must be told if information in your file has been used against you.** Anyone who uses a credit report or another type of consumer report to deny your application for credit, insurance, or employment — or to take another adverse action against you — must tell you, and must give you the name, address, and phone number of the agency that provided the information.

**You have the right to know what is in your file.** You may request and obtain all the information about you in the files of a consumer reporting agency (your "file disclosure"). You will be required to provide proper identification, which may include your Social Security number. In many cases, the disclosure will be free. You are entitled to a free file disclosure if:

- a person has taken adverse action against you because of information in your credit report;
- you are the victim of identity theft and place a fraud alert in your file;
- your file contains inaccurate information as a result of fraud;
- you are on public assistance;

- you are unemployed but expect to apply for employment within 60 days.

In addition, all consumers are entitled to one free disclosure every 12 months upon request from each nationwide credit bureau and from nationwide specialty consumer reporting agencies. See www.consumerfinance.gov/learnmore for additional information.

**You have the right to ask for a credit score.** Credit scores are numerical summaries of your creditworthiness based on information from credit bureaus. You may request a credit score from consumer reporting agencies that create scores or distribute scores used in residential real property loans, but you will have to pay for it. In some mortgage transactions, you will receive credit score information for free from the mortgage lender.

**You have the right to dispute incomplete or inaccurate information.** If you identify information in your file that is incomplete or inaccurate, and report it to the consumer reporting agency, the agency must investigate unless your dispute is frivolous. See www.consumerfinance.gov/learnmore for an explanation of dispute procedures.

**Consumer reporting agencies must correct or delete inaccurate, incomplete, or unverifiable information.** Inaccurate, incomplete or unverifiable information must be removed or corrected, usually within 30 days. However, a consumer reporting agency may continue to report information it has verified as accurate.

**Consumer reporting agencies may not report outdated negative information.** In most cases, a consumer reporting agency may not report negative information that is more than seven years old, or bankruptcies that are more than 10 years old.

**Access to your file is limited.** A consumer reporting agency may provide information about you only to people with a valid need — usually to consider an application with a creditor, insurer, employer, landlord, or other business. The FCRA specifies those with a valid need for access.

**You must give your consent for reports to be provided to employers.** A consumer reporting agency may not give out information about you to your employer, or a potential employer, without your written consent given to the employer. Written consent generally is not required in the trucking industry. For more information, go to www.consumerfinance.gov/learnmore.

**You may limit "prescreened" offers of credit and insurance you get based on information in your credit report.** Unsolicited "prescreened" offers for credit and insurance must include a toll-free phone number you can call if you choose to remove your name and address from the lists these offers are based on. You may opt-out with the nationwide credit bureaus at 1 888 5OPTOUT (1 888 567 8688).

**You may seek damages from violators.** If a consumer reporting agency, or, in some cases, a user of consumer reports or a furnisher of information to a consumer reporting agency violates the FCRA, you may be able to sue in state or federal court.

**Identity theft victims and active duty military personnel have additional rights.** For more Information, visit www.consumerfinance.gov/learnmore.

Consumers Have The Right To Obtain A Security Freeze

You have a right to place a 'security freeze' on your credit report, which will prohibit a consumer reporting agency from releasing information in your credit report without your express authorization. The security freeze is designed to prevent credit, loans, and services from being approved in your name without your consent. However, you should be aware that using a security freeze to take control over who gets access to

the personal and financial information in your credit report may delay, interfere with, or prohibit the timely approval of any subsequent request or application you make regarding a new loan, credit, mortgage, or any other account involving the extension of credit.

As an alternative to a security freeze, you have the right to place an initial or extended fraud alert on your credit file at no cost. An initial fraud alert is a 1-year alert that is placed on a consumer's credit file. Upon seeing a fraud alert display on a consumer's credit file, a business is required to take steps to verify the consumer's identity before extending new credit. If you are a victim of identity theft, you are entitled to an extended fraud alert, which is a fraud alert lasting 7 years.

A security freeze does not apply to a person or entity, or its affiliates, or collection agencies acting on behalf of the person or entity, with which you have an existing account that requests information in your credit report for the purposes of reviewing or collecting the account. Reviewing the account includes activities related to account maintenance, monitoring, credit line increases, and account upgrades and enhancements.

**States may enforce the FCRA, and many states have their own consumer reporting laws. In some cases, you may have more rights under state law. For more information, contact your state or local consumer protection agency or your state Attorney General. For more information about your federal rights, contact:**

| FOR QUESTIONS OR CONCERNS REGARDING: | PLEASE CONTACT: |
|---|---|
| **1.a.** Banks, savings associations, and credit unions with total assets of over $10 billion and their affiliates.<br><br>**b.** Such affiliates that are not banks, savings associations, or credit unions also should list in addition to the Bureau: | **a.** Bureau of Consumer Financial Protection<br>1700 G Street NW<br>Washington, DC 20552<br><br>**b.** Federal Trade Commission<br>Consumer Response Center<br>600 Pennsylvania Avenue NW<br>Washington, DC 20580 |
| **2.** To the extent not included in item 1 above:<br><br>**a.** National banks, federal savings associations, and federal branches and federal agencies of foreign banks<br><br>**b.** State member banks, branches and agencies of foreign banks (other than federal branches, federal agencies, and insured state branches of foreign banks), commercial lending companies owned or controlled by foreign banks, and organizations operating under section 25 or 25A of the Federal Reserve Act<br><br>**c.** Nonmember Insured banks, Insured State Branches of Foreign Banks, and insured state savings associations | **a.** Office of the Comptroller of the Currency<br>Customer Assistance Group<br>P.O. Box 53570<br>Houston, TX 77052<br><br>**b.** Federal Reserve Consumer Help Center<br>PO Box 1200<br>Minneapolis, MN 55480<br><br>**c.** Division of Depositor and Consumer Protection |

**d.** Federal Credit Unions

National Center for Consumer and Depositor Assistance
Federal Deposit Insurance Corporation
1100 Walnut Street, Box #11
Kansas City, MO 64106

**d.** National Credit Union Administration
Office of Consumer Financial Protection
1775 Duke Street
Alexandria, VA 22314

**3.** Air carriers

Assistant General Counsel for Office of Aviation Consumer Protection
Department of Transportation
1200 New Jersey Avenue SE
Washington, DC 20590

**4.** Creditors Subject to Surface Transportation Board

Office of Public Assistance, Governmental Affairs, and Compliance
Surface Transportation Board
395 E Street SW
Washington, DC 20423

**5.** Creditors Subject to Packers and Stockyards Act

Nearest Packers and Stockyards Division Regional Office

**6.** Small Business Investment Companies

Associate Administrator, Office of Capital Access
United States Small Business Administration
409 Third Street SW, Suite 8200
Washington, DC 20416

| | |
|---|---|
| **7.** Brokers and Dealers | Securities and Exchange Commission<br>100 F Street NE<br>Washington, DC 20549 |
| **8.** Federal Land Banks, Federal Land Bank Associations, Federal Intermediate Credit Banks, and Production Credit Associations | Farm Credit Administration<br>1501 Farm Credit Drive<br>McLean, VA 22102-5090 |
| **9.** Retailers, Finance Companies, and All Other Creditors Not Listed Above | FTC Regional Office for region in which the creditor operates **or** Federal Trade Commission: Consumer Response Center - FCRA<br>Washington, DC 20580<br>(877) 382-4357 |

## Notification of Rights

- California Fraud State Notice of Rights
- Notification of Rights for California Consumers
- Notification of Rights for Connecticut Consumers
- Notification of Rights for Delaware Consumers
- Notification of Rights for District of Columbia Consumers
- Notification of Rights for Georgia Consumers
- Notification of Rights for Massachusetts Consumers
- Notification of Rights for Missouri Consumers
- Notification of Rights for Montana Consumers
- Notification of Rights for New Hampshire Consumers
- Notification of Rights for New Jersey Consumers
- Notification of Rights for North Carolina Consumers
- Notification of Rights for North Dakota Consumers
- Notification of Rights for Rhode Island Consumers
- Notification of Rights for Tennessee Consumers
- Notification of Rights for Texas Consumers
- Notification of Rights for Vermont Consumers
- Notification of Rights for Virginia Consumers
- Notification of Rights for Washington Consumers
- Notification of Rights for West Virginia Consumers



**EXHIBIT "C"**

**Prepared For**

**BRANDON D. STANISLAUS**

Personal & confidential

**Date generated:** Apr 7, 2026

## At a glance



### FICO® Score 8

**586** FICO SCORE 8
Experian data Apr 7, 2026

300 — Fair — 850

### Account summary

| | |
|---|---|
| Open accounts | 11 |
| Self-reported accounts | 0 |
| Accounts ever late | 5 |
| Closed accounts | 0 |
| Collections | 0 |
| Average account age | 14 yrs |
| Oldest account | 22 yrs 7 mos |

### Overall credit usage



**82 %**

■ Credit used: **$246**
▫ Credit limit: **$300**

### Debt summary

| | |
|---|---|
| Credit card and credit line debt | $246 |
| Self-reported account balance | $0 |
| Loan debt | $0 |
| Collections debt | $0 |
| Total debt | $246 |

 

## Personal information

| Name | Addresses | Employers |
|---|---|---|
| **BRANDON D STANISLAUS** | **32684 THORNCASTLE DR WESLEY CHAPEL, FL 33545-2359** | - |
| Also known as **STANISLAUS BRANDON** | **14144 POKE RIDGE DR RIVERVIEW, FL 33579-3508** | |
| Year of birth **1985** | **8 DANCER DR BUDD LAKE, NJ 07828-1918** | |

**Personal statements**

**No statement(s) present at this time**



Prepared For **BRANDON D. STANISLAUS**    **Date generated:** Apr 7, 2026

# Open accounts

● **CAPITAL ONE** $246

**7** late payments Balance updated **Mar 10, 2026**

### ▢ Account info

| | | | |
|---|---|---|---|
| Account name | **CAPITAL ONE** | Balance | **$246** |
| Account number | **517805XXXXXX** | Balance updated | **Mar 10, 2026** |
| Original creditor | - | Credit limit | **$300** |
| Company sold | - | Credit usage | **82%** |
| Account type | **Credit card** | Monthly payment | **$25** |
| Date opened | **Jun 12, 2018** | Highest balance | **$383** |
| Open/closed | **Open** | Terms | - |
| Status | **Open.** | Responsibility | **Individual** |
| Status updated | **Jul 2025** | Your statement | - |

### $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | ✓ | ✓ | - | - | - | - | - | - | - | - | - |
| 2025 | ✓ | ✓ | ✓ | ✓ | **30** | **60** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | **30** | **60** | **60** | **30** | **60** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met     30 Past due 30 days     60 Past due 60 days

- Data Unavailable

### ▢ Contact info

| | |
|---|---|
| Address | **PO BOX 31293 SALT LAKE CITY, UT 84131** |
| Phone number | (800) 955-7070 |

### ▢ Comments

Account previously in dispute - investigation complete, reported by data furnisher



Prepared For **BRANDON D. STANISLAUS**    **Date generated:** Apr 7, 2026

## ●DEPT OF ED/AIDVANTAGE                                                  $4,891

**4** late payments                                              Balance updated **Mar 31, 2026**

### 🗋 Account info

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | $4,891 |
| Account number | 977197XXXXXXXXXXXXXXXXX | Balance updated | Mar 31, 2026 |
| Original creditor | - | Original balance | $2,625 |
| Company sold | - | Paid off | 0% |
| Account type | Education | Monthly payment | $0 |
| Date opened | Sep 26, 2003 | Terms | 300 Months |
| Open/closed | Open | Responsibility | Individual |
| Status | Open. Deferred, payments begin May 2026. | Your statement | - |
| Status updated | Mar 2026 | | |

### $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ND | ND | ✓ | - | - | - | - | - | - | - | - | - |
| 2025 | ND | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | **90** | **120** |
| 2024 | ND | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | ✓ | ✓ | ✓ | ✓ | **90** | **120** | **150** | ND | ✓ |

✓ Current / Terms met          90 Past due 90 days          120 Past due 120 days

150 Past due 150 days          ND No data for this period          - Data Unavailable

### ✉ Contact info

| | |
|---|---|
| Address | 1600 TYSON BOULEVARD, ST MCLEAN, VA 75403 |
| Phone number | (800) 722-1300 |

### 📄 Comments

-



Prepared For **BRANDON D. STANISLAUS**    **Date generated:** Apr 7, 2026

## DEPT OF ED/AIDVANTAGE $6,221

**2** late payments

Balance updated **Mar 31, 2026**

### Account info

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | $6,221 |
| Account number | 977197XXXXXXXXXXXXXXXXX | Balance updated | Mar 31, 2026 |
| Original creditor | - | Original balance | $3,500 |
| Company sold | - | Paid off | 0% |
| Account type | Education | Monthly payment | $0 |
| Date opened | Aug 19, 2005 | Terms | 300 Months |
| Open/closed | Open | Responsibility | Individual |
| Status | Open. Deferred, payments begin May 2026. | Your statement | - |
| Status updated | Mar 2026 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ND | ND | ✓ | - | - | - | - | - | - | - | - | - |
| 2025 | ND | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | **90** | **120** |
| 2024 | ND | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

✓ Current / Terms met      90 Past due 90 days      120 Past due 120 days

ND No data for this period      - Data Unavailable

### Contact info

| | |
|---|---|
| Address | 1600 TYSON BOULEVARD, ST MCLEAN, VA 75403 |
| Phone number | (800) 722-1300 |

### Comments

-



Prepared For **BRANDON D. STANISLAUS**    Date generated: Apr 7, 2026

**●DEPT OF ED/AIDVANTAGE**                                          $7,247

**2** late payments                                    Balance updated **Mar 31, 2026**

### ⌕ Account info

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | $7,247 |
| Account number | 977197XXXXXXXXXXXXXXXXXX | Balance updated | Mar 31, 2026 |
| Original creditor | - | Original balance | $5,500 |
| Company sold | - | Paid off | 0% |
| Account type | Education | Monthly payment | $0 |
| Date opened | Sep 19, 2011 | Terms | 300 Months |
| Open/closed | Open | Responsibility | Individual |
| Status | Open. Deferred, payments begin May 2026. | Your statement | - |
| Status updated | Mar 2026 | | |

### $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ND | ND | ✓ | - | - | - | - | - | - | - | - | - |
| 2025 | ND | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | **90** | **120** |
| 2024 | ND | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

✓ Current / Terms met    90 Past due 90 days    120 Past due 120 days

ND No data for this period    - Data Unavailable

### ✉ Contact info

| | |
|---|---|
| Address | 1600 TYSON BOULEVARD, ST MCLEAN, VA 75403 |
| Phone number | (800) 722-1300 |

### 🗎 Comments

-



Prepared For **BRANDON D. STANISLAUS**    Date generated: Apr 7, 2026

## ●DEPT OF ED/AIDVANTAGE                                            $12,188

**2** late payments                                    Balance updated **Mar 31, 2026**

### ☐ Account info

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | $12,188 |
| Account number | 977197XXXXXXXXXXXXXXXXX | Balance updated | Mar 31, 2026 |
| Original creditor | - | Original balance | $6,000 |
| Company sold | - | Paid off | 0% |
| Account type | Education | Monthly payment | $0 |
| Date opened | Sep 02, 2009 | Terms | 300 Months |
| Open/closed | Open | Responsibility | Individual |
| Status | Open. Deferred, payments begin May 2026. | Your statement | - |
| Status updated | Mar 2026 | | |

### $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ND | ND | ✓ | - | - | - | - | - | - | - | - | - |
| 2025 | ND | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | **90** | **120** |
| 2024 | ND | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

✓ Current / Terms met          90 Past due 90 days          120 Past due 120 days

ND No data for this period     - Data Unavailable

### ☐ Contact info

| | |
|---|---|
| Address | 1600 TYSON BOULEVARD, ST MCLEAN, VA 75403 |
| Phone number | (800) 722-1300 |

### ☐ Comments

-



Prepared For **BRANDON D. STANISLAUS**    **Date generated:** Apr 7, 2026

●**DEPT OF ED/AIDVANTAGE**                                                              $7,862

**2** late payments                                          Balance updated **Mar 31, 2026**

### 🗎 Account info

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | $7,862 |
| Account number | 977197XXXXXXXXXXXXXXXXX | Balance updated | Mar 31, 2026 |
| Original creditor | - | Original balance | $5,500 |
| Company sold | - | Paid off | 0% |
| Account type | Education | Monthly payment | $0 |
| Date opened | Aug 30, 2010 | Terms | 300 Months |
| Open/closed | Open | Responsibility | Individual |
| Status | Open. Deferred, payments begin May 2026. | Your statement | - |
| Status updated | Mar 2026 | | |

### $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ND | ND | ✓ | - | - | - | - | - | - | - | - | - |
| 2025 | ND | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | **90** | **120** |
| 2024 | ND | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ✓ | ✓ | ✓ | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

✓ Current / Terms met      90 Past due 90 days      120 Past due 120 days

ND No data for this period      - Data Unavailable

### ✉ Contact info

| | |
|---|---|
| Address | 1600 TYSON BOULEVARD, ST MCLEAN, VA 75403 |
| Phone number | (800) 722-1300 |

### 🖹 Comments

-



Prepared For **BRANDON D. STANISLAUS**    **Date generated:** Apr 7, 2026

## ●DEPT OF ED/AIDVANTAGE                                                          $6,952

**2** late payments                                          Balance updated **Mar 31, 2026**

### ⬛ Account info

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | $6,952 |
| Account number | 977197XXXXXXXXXXXXXXXXXX | Balance updated | Mar 31, 2026 |
| Original creditor | - | Original balance | $4,500 |
| Company sold | - | Paid off | 0% |
| Account type | Education | Monthly payment | $0 |
| Date opened | Sep 02, 2009 | Terms | 300 Months |
| Open/closed | Open | Responsibility | Individual |
| Status | Open. Deferred, payments begin May 2026. | Your statement | - |
| Status updated | Mar 2026 | | |

### $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ND | ND | ✓ | - | - | - | - | - | - | - | - | - |
| 2025 | ND | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | **90** | **120** |
| 2024 | ND | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

✓ Current / Terms met       90 Past due 90 days        120 Past due 120 days

ND No data for this period   - Data Unavailable

### ✉ Contact info

| | |
|---|---|
| Address | 1600 TYSON BOULEVARD, ST MCLEAN, VA 75403 |
| Phone number | (800) 722-1300 |

### 📄 Comments

-



Prepared For **BRANDON D. STANISLAUS**    **Date generated:** Apr 7, 2026

● **DEPT OF ED/AIDVANTAGE**                                                     $4,801

**2** late payments                                            Balance updated **Mar 31, 2026**

### Account info

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | $4,801 |
| Account number | 977197XXXXXXXXXXXXXXXXX | Balance updated | Mar 31, 2026 |
| Original creditor | - | Original balance | $2,625 |
| Company sold | - | Paid off | 0% |
| Account type | Education | Monthly payment | $0 |
| Date opened | Aug 20, 2004 | Terms | 300 Months |
| Open/closed | Open | Responsibility | Individual |
| Status | Open. Deferred, payments begin May 2026. | Your statement | - |
| Status updated | Mar 2026 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ND | ND | ✓ | - | - | - | - | - | - | - | - | - |
| 2025 | ND | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | **90** | **120** |
| 2024 | ND | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

✓ Current / Terms met          90 Past due 90 days          120 Past due 120 days

ND No data for this period          - Data Unavailable

### Contact info

Address      1600 TYSON BOULEVARD,
             ST MCLEAN,
             VA 75403

Phone number    (800) 722-1300

### Comments

-



Prepared For **BRANDON D. STANISLAUS**   **Date generated:** Apr 7, 2026

● **DEPT OF ED/AIDVANTAGE** — $13,377

**2** late payments — Balance updated **Mar 31, 2026**

### Account info

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | $13,377 |
| Account number | 977197XXXXXXXXXXXXXXXXX | Balance updated | Mar 31, 2026 |
| Original creditor | - | Original balance | $7,000 |
| Company sold | - | Paid off | 0% |
| Account type | Education | Monthly payment | $0 |
| Date opened | Aug 30, 2010 | Terms | 300 Months |
| Open/closed | Open | Responsibility | Individual |
| Status | Open. Deferred, payments begin May 2026. | Your statement | - |
| Status updated | Mar 2026 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ND | ND | ✓ | - | - | - | - | - | - | - | - | - |
| 2025 | ND | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | **90** | **120** |
| 2024 | ND | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

✓ Current / Terms met      90 Past due 90 days      120 Past due 120 days

ND No data for this period      - Data Unavailable

### Contact info

| | |
|---|---|
| Address | 1600 TYSON BOULEVARD, ST MCLEAN, VA 75403 |
| Phone number | (800) 722-1300 |

### Comments

-



Prepared For **BRANDON D. STANISLAUS**   Date generated: Apr 7, 2026

● **DEPT OF ED/AIDVANTAGE**                                                    $12,568

**2** late payments                                        Balance updated **Mar 31, 2026**

### 🗎 Account info

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | $12,568 |
| Account number | 977197XXXXXXXXXXXXXXXXXX | Balance updated | Mar 31, 2026 |
| Original creditor | - | Original balance | $7,000 |
| Company sold | - | Paid off | 0% |
| Account type | Education | Monthly payment | $0 |
| Date opened | Sep 19, 2011 | Terms | 300 Months |
| Open/closed | Open | Responsibility | Individual |
| Status | Open. Deferred, payments begin May 2026. | Your statement | - |
| Status updated | Mar 2026 | | |

### 💲 Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ND | ND | ✓ | - | - | - | - | - | - | - | - | - |
| 2025 | ND | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | **90** | **120** |
| 2024 | ND | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

✓ Current / Terms met          90 Past due 90 days          120 Past due 120 days

ND No data for this period          - Data Unavailable

### ✉ Contact info

| | |
|---|---|
| Address | 1600 TYSON BOULEVARD, ST MCLEAN, VA 75403 |
| Phone number | (800) 722-1300 |

### 🗎 Comments

-



Prepared For **BRANDON D. STANISLAUS**    **Date generated:** Apr 7, 2026

**●DEPT OF ED/AIDVANTAGE**                                                      $7,476

**2** late payments                                            Balance updated **Mar 31, 2026**

### 🖳 Account info

| | | | |
|---|---|---|---|
| Account name | **DEPT OF ED/AIDVANTAGE** | Balance | $7,476 |
| Account number | 977197XXXXXXXXXXXXXXXXX | Balance updated | Mar 31, 2026 |
| Original creditor | - | Original balance | $4,000 |
| Company sold | - | Paid off | 0% |
| Account type | Education | Monthly payment | $0 |
| Date opened | Sep 26, 2003 | Terms | 300 Months |
| Open/closed | Open | Responsibility | Individual |
| Status | Open. Deferred, payments begin May 2026. | Your statement | - |
| Status updated | Mar 2026 | | |

### $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ND | ND | ✓ | - | - | - | - | - | - | - | - | - |
| 2025 | ND | ND | ND | ND | ND | ND | ND | ✓ | ✓ | ✓ | **90** | **120** |
| 2024 | ND | ND | ND | ND | ✓ | ✓ | ✓ | ND | ✓ | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

✓ Current / Terms met     90 Past due 90 days     120 Past due 120 days

ND No data for this period     - Data Unavailable

### ✉ Contact info

| | |
|---|---|
| Address | 1600 TYSON BOULEVARD, ST MCLEAN, VA 75403 |
| Phone number | (800) 722-1300 |

### 📄 Comments

-



Prepared For **BRANDON D. STANISLAUS**    **Date generated:** Apr 7, 2026

# Closed accounts

**●AFFIRM INC**      Closed

5 late payments

### 🗐 Account info

| | | | |
|---|---|---|---|
| Account name | **AFFIRM INC** | Balance | - |
| Account number | **P74PFPXX** | Balance updated | - |
| Original creditor | - | Original balance | **$159** |
| Company sold | - | Monthly payment | - |
| Account type | **Unsecured** | Terms | **12 Months** |
| Date opened | **Jul 29, 2024** | Responsibility | **Individual** |
| Open/closed | **Closed** | Your statement | - |
| Status | **Paid, Closed.** | | |
| Status updated | **Oct 2025** | | |

### $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ✓ | ✓ | ✓ | **30** | **60** | ✓ | ✓ | **30** | **60** | **60** | - | - |
| 2024 | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met     30 Past due 30 days     60 Past due 60 days

- Data Unavailable

### ✉ Contact info

| | |
|---|---|
| Address | **650 CALIFORNIA ST FL 12**<br>**SAN FRANCISCO,**<br>**CA 94108** |
| Phone number | **(855) 423-3729** |

### 🖹 Comments

-



Prepared For **BRANDON D. STANISLAUS**    **Date generated:** Apr 7, 2026

## ●AFFIRM INC
Closed

Exceptional payment history

### 🗓 Account info

| | | | |
|---|---|---|---|
| Account name | **AFFIRM INC** | Balance | - |
| Account number | **XWA5RJXX** | Balance updated | - |
| Original creditor | - | Original balance | **$189** |
| Company sold | - | Monthly payment | - |
| Account type | **Unsecured** | Terms | **3 Months** |
| Date opened | **Mar 28, 2019** | Responsibility | **Individual** |
| Open/closed | **Closed** | Your statement | - |
| Status | **Paid, Closed/Never late.** | | |
| Status updated | **Jun 2019** | | |

### $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | - | - | ✓ | ✓ | ✓ | CLS | - | - | - | - | - | - |

- Current / Terms met       CLS  Closed       - Data Unavailable

### ✉ Contact info

Address    650 CALIFORNIA ST FL 12
SAN FRANCISCO,
CA 94108

Phone number    (855) 423-3729

### 📄 Comments

-



Prepared For **BRANDON D. STANISLAUS**    **Date generated:** Apr 7, 2026

**CAPONEAUTO**                                                                                         Closed

Exceptional payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | CAPONEAUTO | Balance | - |
| Account number | 620214XXXXXXXXXXX | Balance updated | - |
| Original creditor | - | Original balance | $19,912 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Loan | Terms | 75 Months |
| Date opened | Sep 18, 2014 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed. | | |
| Status updated | Dec 2025 | | |

### $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | CLS |
| 2024 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2023 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2022 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2021 | ND | ND | ND | ND | ND | ND | ND | 180 | ND | ND | ND | ND |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

~ Current / Terms met          180 Past due 180 days          CLS Closed

ND No data for this period

### ✉ Contact info

| | |
|---|---|
| Address | PO BOX 259407 PLANO, TX 75025 |
| Phone number | (800) 946-0332 |

### 📄 Comments

Account previously in dispute - investigation complete, reported by data furnisher



Prepared For **BRANDON D. STANISLAUS**   Date generated: Apr 7, 2026

## ● NAVY FEDERAL CR UNION $14,855

44 potentially negative months | Closed

### ▣ Account info

| | | | |
|---|---|---|---|
| Account name | **NAVY FEDERAL CR UNION** | Balance | $14,855 |
| Account number | 541581X | Balance updated | Mar 20, 2026 |
| Original creditor | - | Credit limit | $15,000 |
| Company sold | - | Monthly payment | - |
| Account type | **Credit card** | Past due amount | $14,855 |
| Date opened | **Aug 01, 2018** | Highest balance | $15,431 |
| Open/closed | **Closed** | Terms | - |
| Status | Account charged off. $14,855 written off. $14,855 past due as of Mar 2026. | Responsibility | Individual |
| | | Your statement | - |
| Status updated | Apr 2023 | | |

### $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | CO | CO | CO | - | - | - | - | - | - | - | - | - |
| 2025 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | 90 | 120 | 150 | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 | 60 |
| 2021 | ✓ | 30 | 30 | ✓ | ✓ | 30 | 60 | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

- Current / Terms met     30 Past due 30 days     60 Past due 60 days

90 Past due 90 days     120 Past due 120 days     150 Past due 150 days

CO Charge off     - Data Unavailable

### ✉ Contact info

Address      **820 FOLLIN LN SE VIENNA, VA 22180**

Phone number      **(888) 842-6328**

### 📄 Comments

Account closed at credit grantor's request

Completed investigation of FCRA dispute - consumer disagrees



Prepared For **BRANDON D. STANISLAUS**   **Date generated:** Apr 7, 2026

**●NAVY FEDERAL CR UNION** — $6,873

42 potentially negative months — Closed

### 🖻 Account info

| | | | |
|---|---|---|---|
| Account name | **NAVY FEDERAL CR UNION** | Balance | **$6,873** |
| Account number | **2XXXX** | Balance updated | **Mar 18, 2026** |
| Original creditor | - | Original balance | - |
| Company sold | - | Monthly payment | - |
| Account type | **Unsecured** | Past due amount | **$6,873** |
| Date opened | **Apr 16, 2019** | Terms | **89 Months** |
| Open/closed | **Closed** | Responsibility | **Individual** |
| Status | **Account charged off. $6,873 written off. $6,873 past due as of Mar 2026.** | Your statement | - |
| Status updated | **Apr 2023** | | |

### $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | CO | CO | CO | - | - | - | - | - | - | - | - | - |
| 2025 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | 90 | 120 | 150 | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 | 60 |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | 30 | 30 | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

- Current / Terms met  
30 Past due 30 days  
60 Past due 60 days  
90 Past due 90 days  
120 Past due 120 days  
150 Past due 150 days  
CO Charge off  
- Data Unavailable

### ✉ Contact info

Address: **PO BOX 3700 MERRIFIELD, VA 22119**

Phone number: **(888) 842-6328**

### 🗎 Comments

**Completed investigation of FCRA dispute - consumer disagrees**



Prepared For **BRANDON D. STANISLAUS**   **Date generated:** Apr 7, 2026

## Collection accounts

No collection accounts reported.



## Public records

No public records reported.

**experian.**

# Inquiries

### FACTUAL DATA

Inquired on Feb 4, 2026

Business Type: Mortgage Reporters

875 GREENTREE RD

PITTSBURGH, PA 15220

(877) 237-8317

This inquiry is scheduled to continue on record until Mar 2028

### NCCINC/BRANDON HYUNDAI

Inquired on Oct 15, 2025

Business Type: Automobile Dealers, New

9915 E ADAMO DR

TAMPA, FL 33619

(813) 628-5555

This inquiry is scheduled to continue on record until Nov 2027

### ALLY CREDIT CARD/CWS

Inquired on Jun 4, 2025

Business Type: Bank Credit Cards

1000 N WEST ST FL 11

WILMINGTON, DE 19801

(888) 366-2559

This inquiry is scheduled to continue on record until Jul 2027

### JPMCB CARD

Inquired on Sep 25, 2024

Business Type: Bank Credit Cards

PO BOX 15077

WILMINGTON, DE 19850

(800) 453-9719

This inquiry is scheduled to continue on record until Oct 2026



Prepared For **BRANDON D. STANISLAUS**     **Date generated:** Apr 7, 2026

## Credit scores

# FICO® Score 8

**586**

300                                                            850

**FICO** SCORE 8
Experian *Data 4/7/2026*

Your score is below the average score of U.S. consumers, though many lenders will approve loans with this score.

## What's helping

### ⊘ Long credit history

- You have an established credit history.
- Your oldest account was opened: 22 Years, 7 Months ago
- FICO High Achievers opened their oldest account 26 years ago, on average.
- Average age of your accounts: 14 Years
- Most FICO High Achievers have an average age of accounts of 10 years or more.
- FICO® Scores measure the age of the oldest account and the average age of all accounts being reported. Generally speaking, having a relatively long credit history and not opening many new accounts is reflective of lower risk.

## What's hurting

### − Serious delinquency

- You have a serious delinquency (60 days past due or greater) or derogatory indicator on your credit report.
- Number of your accounts that were ever 60 days late or worse or have a derogatory indicator: 15 accounts
- Virtually no FICO High Achievers have a 60 days late payment or worse listed on their credit report.
- The presence of a serious delinquency or derogatory indicator is a highly correlated predictor of future payment risk. People with previous late payments are more likely to pay late in the future. As these items age, they will have less impact on the FICO® Score. Most late payments stay on your report for no more than seven years.

### − Bad payment history

- You have one or more accounts showing missed payments or derogatory indicators.
- Number of your accounts with a missed payment or derogatory indicator: 15 accounts
- About 99% of FICO High Achievers have no missed payments at all. But of those who do, the missed payment happened more than 4 years ago, on average.
- The presence of missed and late payments or derogatory indicators on a credit report, including the number of late payments, how late they were and how recently they occurred, are correlated with future credit risk. Your FICO® Score was lowered due to the number of missed and late payments and/or accounts with derogatory indicators reported. As the number of accounts with delinquency or derogatory indicators decreases, they have less impact on a FICO® Score.

### − High credit usage

- You've made heavy use of your available revolving credit.
- Ratio of your revolving balances to your credit limits: 99%
- For FICO High Achievers, the average ratio of the revolving account balances to credit limits is 6%.
- The FICO® Score evaluates balances in relation to available credit on revolving accounts. The extent of a person's credit usage is one of the most important factors considered by a FICO® Score. People who keep their ratio of balances to credit limits lower are generally considered less risky to

lenders than those with higher ratios. Note, consolidating or moving debt from one account to another will usually not change the total amount owed.

## − Loan balances

- The remaining balance on your mortgage or non-mortgage installment loans is relatively high.

- Percentage of principal you have paid down on your open non-mortgage installment loans: 0%

- FICO High Achievers have paid down an average of 42% of the principal on their non-mortgage installment loans.

- FICO® Scores weigh the amounts paid down and balances of mortgage and non-mortgage installment loans (such as auto or student loans) against the original loan amounts. In general, when an installment loan is first obtained the balance is high. As the loan is paid down, the balance decreases. As installment loan balances decrease, they have less impact on a FICO® Score. Having a low installment loan balance to loan amount ratio is considered slightly less risky than having a 0% installment loan ratio. Consolidating or moving debt from one account to another will usually not help a FICO® Score since the same total amount is owed and the score may go down due to opening a new account.



Prepared For **BRANDON D. STANISLAUS**    **Date generated:** Apr 7, 2026

# Disclaimer

## About your FICO® Score 8 or other FICO® Scores

Your FICO® Score 8 powered by Experian data is formulated using the information in your credit file at the time it is requested. Many but not all lenders use FICO® Score 8. In addition to the FICO® Score 8, we may offer and provide other base or industry-specific FICO® Scores (such as FICO® Auto Scores and FICO® Bankcard Scores). The other FICO® Scores made available are calculated from versions of the base and industry-specific FICO® Score models.

Base FICO® Scores (including the FICO® Score 8) range from 300 to 850. Industry-specific FICO® Scores range from 250-900. Higher scores represent a greater likelihood that you'll pay back your debts so you are viewed as being a lower credit risk to lenders. A lower FICO® Score indicates to lenders that you may be a higher credit risk. There are many scoring models used in the marketplace. The type of score used, and its associated risk levels, may vary from lender to lender. But regardless of what scoring model is used, they all have one purpose: to summarize your creditworthiness. Keep in mind that your score is just one factor used in the application process. Other factors, such as your annual salary and length of employment, may also be considered by lenders when you apply for a loan.

## What this means to you:

Credit scoring can help you understand your overall credit rating and help companies better understand how to serve you. Overall benefits of credit scoring have included faster credit approvals, reduction in human error and bias, consistency, and better terms and rates for American consumers through reduced costs and losses for lenders. Your lender or insurer may use a different FICO® Score than FICO® Score 8 or other base or industry-specific FICO® Scores provided by us, or different scoring models to determine how you score.